EXHIBIT 11



## RAPID FULFILLMENT AGREEMENT

This AGREEMENT is entered into as of __June 19th_____, 2015 by and between RAPID FULFILLMENT, LLC ("RAPID FULFILLMENT") and __Apex Capital Group, LLC_____ ("CLIENT,")(collectively the "PARTIES") with respect to certain receiving, warehousing, and fulfillment services to be provided by RAPID FULFILLMENT to CLIENT as set forth in further detail below. The PARTIES do not intend there to be any third-party beneficiaries of this AGREEMENT.

## DEFINITIONS

As used in this AGREEMENT, the following terms shall have the following meanings:

a) "AGREEMENT" means and refers to this Fulfillment Services Agreement, including Exhibits "A" – "C" attached thereto, and any updates and revisions of those Exhibits.

b) "APPLICABLE LAW" means and refers to all federal, state, county and municipal laws, rules, regulations, standards and orders, including, without limitation, the laws of the United States, the laws of the State of California including applicable export/import laws, labor laws and the Federal Food, Drug and Cosmetic Act, 21 U.S.C. Section 301, et. seq., as amended applicable to the activities and obligations contemplated by this AGREEMENT that are in effect during the TERM.

c) "CAMPAIGN" means and refers to CLIENT's marketing, production, sales, shipments, and returns of the PRODUCT.

d) "CLIENT/CUSTOMER DATA" means and refers to confidential and proprietary consumer information and data relating to CUSTOMERS, including but not limited to lists of CUSTOMERS, names of CUSTOMERS, addresses of CUSTOMERS, credit card and/or bank account information for CUSTOMERS, PRODUCT purchase information, e-mail addresses for CUSTOMERS, e-mail list size, unsubscribe/opt-out information, opt-in rate, open rate, click through rate, clicks, orders, revenues and conversion rates.

e) "CUSTOMER" or "CUSTOMERS" means and refers to any purchasers of the PRODUCT for whom orders are processed by RAPID FULFILLMENT.

f) "EFFECTIVE DATE" means and refers to the date set forth above, as of which this AGREEMENT was entered into.

g) "CRM SYSTEM" means and refers to RAPID FULFILLMENT' proprietary warehousing, inventory management, order tracking, shipment tracking, and returns tracking computer software system described in Exhibit "C".

h) "PRODUCT" means and refers to the goods and/or services described in Exhibits "A" and "B" attached hereto.

i) "SCHEDULE OF PRICES" means the list of charges and prices for various services to be provided, materials to be used, shipping charges to be incurred, and other third party charges to be paid, a copy of which is attached hereto as Exhibit "B", and which may be amended by RAPID FULFILLMENT from time to time, as defined in this Agreement.

j) "TERM" means and refers the period of twelve (12) months commencing on the EFFECTIVE DATE and any renewals or extensions of the initial twelve month period.

EXHIBIT 11
Page 20

k)   "WEIGHTS & MEASURES" as recorded or provided by CLIENT as outlined in the Receiving Guide will only be validated upon the % of quality controlled as requested by CLIENT for inbound receipts of inventory. Ten (10) % is the standard quality assurance measure for inbound receipts of inventory. A buffer (additional weight for packaging) will be added to the SKU's at the sole discretion of RAPID FULFILLMENT to estimate the gross weight of a shipment (combined SKU's & packaging of a order) as tendered to the courier for accurate billing weights. The estimate is not a 100% guarantee of accuracy.

l)   "MONTHLY FULFILLMENT MINIMUM means the minimum fulfillment revenue invoiced to the CLIENT in any calendar month. "See Exhibit B" for specific services that qualify to be applied against the monthly fulfillment minimum. Billed for the preceding month. No carryover allowances.

## REPRESENTATIONS AND WARRANTIES

### A.  CLIENT represents and warrants that:

i.   The sale, shipping, and distribution of PRODUCT contemplated by this AGREEMENT shall comply at all times and in all respects with APPLICABLE LAW;

ii.   Prior to delivery to RAPID FULFILLMENT, the PRODUCT will be manufactured, stored, packaged, handled and shipped by CLIENT and/or CLIENT's agents in accordance with standard operating procedures taking into account applicable CUSTOMER specifications, PRODUCT specifications, packaging specifications, and APPLICABLE LAW;

iii.   The PRODUCT shall not be adulterated or misbranded within the meaning of the Federal Food, Drug and Cosmetic Act.  The PRODUCT also shall not be a product which, under the provisions of Section 404, 505 or 512 of the Federal Food, Drug and Cosmetic Act, may not be introduced into interstate commerce;

iv.   The PRODUCT does not violate, infringe upon or misappropriate the published patent rights, trademark rights, copyright rights and/or any other intellectual property rights under APPLICABLE LAW of any third party; and

v.   CLIENT will provide RAPID FULFILLMENT with its best and timely projections for expected deliveries of inventory, orders, returns, and other material factors affecting the CAMPAIGN, in order to allow RAPID FULFILLMENT to allocate resources, space, and staff for the CAMPAIGN.

### B.  CLIENT and RAPID FULFILLMENT represent and warrant to each other that:

i.   They are corporations or limited liability companies, duly incorporated or organized, validly existing, in good standing under the laws of their state of incorporation or organization, and qualified and authorized to do business in California;

ii.   They have the requisite corporate power and authority to execute, deliver and perform their obligations under this AGREEMENT;

iii.   They have obtained all licenses, authorizations, approvals, consents or permits required to perform their obligations under this AGREEMENT under all APPLICABLE LAWS, except where the failure of a PARTY to so obtain any such licenses, authorizations, approvals, consents or permits is not material to such PARTY's ability to perform its obligations hereunder;

## SERVICES TO BE PROVIDED BY RAPID FULFILLMENT

Subject to the terms and conditions of this AGREEMENT including but not limited to CLIENT fulfilling its obligations thereunder, RAPID FULFILLMENT hereby agrees to provide the following services as reasonably requested by CLIENT:

a)   Subject to the limitations and conditions of the RAPID FULFILLMENT RECEIVING GUIDE, inspect inbound PRODUCT for kind, quantity and condition at the time of receipt; notify CLIENT and pertinent carrier of any

2

EXHIBIT 11
Page 21

material damage or discrepancy in connection with the inbound PRODUCT; and, use RAPID FULFILLMENT's reasonable best efforts to protect CLIENT's interests by, when possible, placing an appropriate notation on the delivering carrier's shipping document.

b) Receive and warehouse PRODUCT and shipping materials.

c) Record inventory transactions of PRODUCT.

d) Process, package, ship, and record orders. All processed orders (fully authorized and in stock) will be shipped within forty-eight (48) hours of obtaining full authorization, unless the end of such forty-eight hour period falls upon a holiday or weekend, in which case such orders will be shipped on the next business day. RAPID FULFILLMENT will endeavor to ship PRODUCT through carriers and at rates approved by CLIENT. RAPID FULFILLMENT shall use reasonable efforts to furnish the requisite square footage, resources, supervision, equipment, processes, procedures, and information technology to provide inventory storage, order fulfillment, and related services as required by this AGREEMENT with the goal of on-time shipments at a minimum level of 98% of all shipments.

e) Receive, process, and record PRODUCT that has been returned to RAPID FULFILLMENT' facilities. CLIENT acknowledges that due to a variety of variables involved with processing returns, including some that are outside of RAPID FULFILLMENT's control, RAPID FULFILLMENT cannot commit to the processing or resolution of returns within any particular timeframe.

f) Insure PRODUCT against risk of loss, theft, and/or damage while PRODUCT is in RAPID FULFILLMENT's possession, subject to the limitations set forth in Section 9 of this AGREEMENT.

g) Furnish sufficient personnel, equipment, storage space, and other accessories necessary to perform its obligations under this Agreement, based on the estimates provided by CLIENT to RAPID FULFILLMENT. The storage facility shall at all times be equipped with operational alarms for security and fire, including a sprinkler system.

h) If requested by CLIENT, arrange for the PRODUCT to be insured, at CLIENT's cost and expense, while PRODUCT is in the possession of a carrier.

i) Process mail.

j) Provide customer service to CUSTOMERS as set forth in CLIENT's written business rules, accepted in writing by RAPID FULFILLMENT.

k) Provide CLIENT access to certain CAMPAIGN, CUSTOMER, and PRODUCT information via the CRM SYSTEM.

l) Record certain: a) warehousing transactions, b) inventory transactions, c) order information, d) shipping information, and e) returns information in the CRM system.

## CLIENT'S OBLIGATIONS

a) RAPID FULFILLMENT will generate invoices for, including but not limited to, all services rendered, labor provided, transactions processed, materials used, shipping and third-party charges, and fuel surcharges incurred in connection with providing services for CLIENT and/or the CAMPAIGN pursuant to the most recent SCHEDULE OF PRICES. CLIENT acknowledges that if the underlying third-party costs for materials, services, or shipping increase, RAPID FULFILLMENT may increase its prices by the same percentage as the underlying increase, with such increase to CLIENT going into effect at the same time as the price increase becomes effective for RAPID FULFILLMENT. RAPID FULFILLMENT shall provide notice of such price increases within ten (10) days after receiving notice of such price increase and issue an amended SCHEDULE OF PRICES. If the SCHEDULE OF

3

EXHIBIT 11
Page 22

PRICES provides for an automatic price increase, such price increase shall go into effect as provided in the SCHEDULE OF PRICES without the need for approval of the increased prices by the CLIENT. In the event RAPID FULFILLMENT intends to increase its prices in connection with any renewal or extension of this Agreement, RAPID FULFILLMENT shall provide notice of such intended price increase and an amended SCHEDULE OF PRICES to client not less than forty five (45) days before the expiration of the TERM. CLIENT shall have until thirty (30) days prior to expiration of the TERM to reject the proposed amended SCHEDULE OF PRICES. If CLIENT does not reject the proposed amended SCHEDULE OF PRICES, such proposed amended SCHEDULE OF PRICES shall go into effect for any renewal or extension period. If CLIENT rejects the proposed amended SCHEDULE OF PRICES, the TERM shall be extended for ten days (10) days at the existing prices, except that any increases due to third party increases shall go into effect as provided above.

b)   CLIENT acknowledges that RAPID FULFILLMENT typically generates invoices weekly. In RAPID FULFILLMENT's sole discretion, invoices may be generated more frequently, depending on the level of activity, remaining security deposit, and other factors of the CAMPAIGN. Invoices will typically be submitted to CLIENT by e-mail. **CLIENT agrees to pay all invoices immediately upon receipt of the invoice.** All payments are to be made by ACH payment and credit card ONLY. Credit cards may be placed on file with RAPID FULFILLMENT under this Agreement and by separate written authorization. ACH payment for RAPID FULFILLMENT's bank account is as follows:

| | |
|---|---|
| Bank Name: | City National Bank |
| Bank Address: | 1620 26th Street #1030n, Santa Monica CA |
| Account Name | RAPID FULFILLMENT, Inc. |
| Account No.: | 017301454 |
| ABA No.: | 122016066 |
| Swift: | CINAUS6L |

c)   CLIENT agrees that invoices that are not disputed in writing within three (3) days of delivery are deemed accurate and are not subject to further dispute. If CLIENT disputes any invoice, or portion thereof, CLIENT agrees to pay the undisputed portion according to the terms set forth in Section 4b. Upon receiving a written dispute of any invoice or portion thereof, RAPID FULFILLMENT will provide CLIENT with available back-up information for such disputed charges within ten (10) days after receiving the written dispute from CLIENT. RAPID FULFILLMENT shall not be obligated to keep or generate any supporting information, abstracts, or compilations, other than the invoices or billing statements received from third parties or the reports used to generate the invoices. Any support by RAPID FULFILLMENT' employees required by CLIENT shall be paid for by CLIENT at the rates reasonably set by RAPID FULFILLMENT. Nonetheless, CLIENT acknowledges that no employees, agents, or independent contractors of CLIENT shall be permitted on RAPID FULFILLMENT' property without the prior consent of RAPID FULFILLMENT. If the PARTIES thereafter fail to reach an agreement as to the disputed invoice or portion thereof, the matter shall be submitted to binding arbitration pursuant to the Arbitration Clause below, and RAPID FULFILLMENT shall have the option of terminating the AGREEMENT pursuant to this Agreement.

d)   CLIENT agrees to pay or reimburse RAPID FULFILLMENT for any charges or expenses pre-approved by client within three (3) days after such charges or expenses are actually incurred by RAPID FULFILLMENT.

e)   CLIENT agrees to pay for, be responsible for, and reimburse RAPID FULFILLMENT for, any and all costs resulting after an order is processed and shipped by RAPID FULFILLMENT, for any returns, chargeback's, misrouted shipments, re-routed shipments, unpaid third party shipping charges, additional delivery charges, taxes, fees, tariffs, customs' fees, brokerage fees, duties, and bulk or oversized item charges. CLIENT agrees to pay such charges within seven (7) days of being invoiced by RAPID FULFILLMENT of such charges.

f)   Any undisputed amounts past due for more than seven (7) days, will be charged interest at the rate of one and one-half (1.5%) percent per month or the legal maximum, whichever is more, on all amounts past due.

4

EXHIBIT 11
Page 23

g)  If CLIENT fails to pay all undisputed amounts within seven (7) days of the invoice date, in addition to any other remedies provided for herein, RAPID FULFILLMENT may at its sole discretion suspend providing any or all services required to be performed by RAPID FULFILLMENT under this AGREEMENT and suspend and/or terminate CLIENT's access to the CRM SYSTEM.  CLIENT acknowledges that suspension of services and/or suspension of CLIENT's access to the CRM SYSTEM will have a material adverse effect on CLIENT and the CAMPAIGN, including, but not limited to lost revenue, lost traffic, and increased customer service requirements, if and when services and access to the CRM SYSTEM are restored.  CLIENT specifically agrees that RAPID FULFILLMENT will not be responsible for any damages of any kind stemming from the suspension or termination of such services or access to the CRM SYSTEM due to CLIENT's failure to make all required payments.  In addition, CLIENT recognizes that there will be significant fees and costs to re-start services and restore access to the CRM SYSTEM and RAPID FULFILLMENT may require CLIENT to pre-pay such fees and costs before giving CLIENT access to CRM SYSTEM or before services will be re-started.

h)  In the event that there is a material adverse change in CLIENT's credit rating or ability to pay, or there is a product recall affecting the PRODUCT, RAPID FULFILLMENT has the unilateral right to change payment and shipping terms and require CLIENT to provide RAPID FULFILLMENT with assurance, reasonably acceptable to RAPID FULFILLMENT, that CLIENT is able to meet its obligations to RAPID FULFILLMENT under this AGREEMNT and that CLIENT generally has the ability to pay its debts and obligations as they become due.  If CLIENT is unable to provide RAPID FULFILLMENT, with such assurances, RAPID FULFILLMENT, in its sole discretion, shall have the right terminate this AGREEMENT upon seven (7) days' notice.

i)  CLIENT agrees to be solely responsible for all accounting matters related to the CAMPAIGN and its business, and the payment of all federal, state and local taxes, including sales tax, and shall timely file all requisite tax returns.

j)  CLIENT agrees to remove all PRODUCT and shipping materials for the CAMPAIGN within thirty (30) days after receiving a request to remove such items from RAPID FULFILLMENT.  If CLIENT fails to remove such items within such thirty (30) day period, RAPID FULFILLMENT shall have the right to destroy/sell all such remaining items.

k)  CLIENT agrees not to have any materials, goods or PRODUCT delivered to RAPID FULFILLMENT on a Cash On Delivery (COD) basis without prior written approval from RAPID FULFILLMENT.

l)  If CLIENT elects to have PRODUCT shipped via its own carrier and charges for such shipments billed against its own shipper account, CLIENT shall establish a "child meter account", which RAPID FULFILLMENT may use to ship PRODUCTS, and where RAPID FULFILLMENT will be notified and may track all such shipping charges, but which will provide that RAPID FULFILLMENT, under no circumstance, will be liable for any charges incurred for such shipments.

m)  CLIENT may set up one or more merchant accounts to be used in connection with the CAMPAIGN.  CLIENT agrees that CLIENT will be solely responsible for all settings and fees in connection with such merchant accounts.  CLIENT also agrees to monitor such merchant accounts closely and to notify RAPID FULFILLMENT of any discrepancies between these merchant accounts and the information contained in the CRM SYSTEM.

## RENEWALS & TERMINATION

### A.  RENEWAL

Unless terminated earlier pursuant to the provisions of this AGREEMENT, upon the expiration of the initial twelve months period, or any subsequent renewal or extension period, this AGREEMENT shall automatically renew under the same terms.. INITIAL HERE: _____

### B.  TERMINATION

5

EXHIBIT 11
Page 24

i)   RAPID FULFILLMENT shall have the right to terminate this AGREEMENT before or after the expiration of the initial TERM for convenience by giving CLIENT at least thirty (30) days prior written notice;

ii)  CLIENT shall have the right to terminate this AGREEMENT for convenience before or after the expiration of the initial TERM by giving RAPID FULFILLMENT at least thirty (30) days prior written notice.

iii) In the event that either PARTY breaches any of the material terms of this AGREEMENT, including but not limited to any of its representations and warranties contained herein, the other PARTY may terminate the AGREEMENT immediately if such breach or default is not capable of cure;

iv)  In the event that either PARTY breaches any of the material terms of this AGREEMENT, including but not limited to any of its representations and warranties contained herein, the other PARTY may terminate the AGREEMENT if such breach is capable of being cured and the breaching/defaulting PARTY fails to cure the breach within five (5) days after being giving written notice of the breach; and

v)   Either PARTY shall have the right to terminate the AGREEMENT, once the other PARTY's performance has been suspended for more than thirty (30) days due to the occurrence of a Force Majeure Event, as defined herein.

**C.  EFFECT OF TERMINATION OF AGREEMENT**

i)   Upon termination of this AGREEMENT for any reason, RAPID FULFILLMENT will cease to perform services for CLIENT and CLIENT will no longer be given access to the CRM SYSTEM.

ii)  CLIENT recognizes and agrees that charges for services provided, materials used, or costs advanced in connection with CLIENT's CAMPAIGN may be received by RAPID FULFILLMENT subsequent to the expiration/termination of the AGREEMENT and that RAPID FULFILLMENT will send invoices to CLIENT for any such charges for services provided, materials used, or costs incurred as soon as is reasonably practicable.  CLIENT agrees to pay RAPID FULFILLMENT all undisputed amounts due set forth in such invoices pursuant to the terms set forth herein.

iii) The termination of this AGREEMENT does not release the PARTIES from any liabilities or obligations set forth herein which: (a) the PARTIES have expressly agreed will survive any such expiration or termination, or (b) remain to be performed or by their nature would be intended to be applicable following any such expiration or termination;

ii)  Upon termination of this Agreement for any reason, CLIENT agrees to remove all inventory that has been in storage on RAPID FULFILLMENT premises within thirty (30) business days at CLIENT's sole cost and expense, provided that no inventory shall be released to CLIENT unless and until CLIENT has paid all outstanding, undisputed invoices due to RAPID FULFILLMENT.  Returns following the effective date of termination shall be CLIENT's responsibility and RAPID FULFILLMENT is not responsible for any postage dues pertaining to the CLIENT's account.  CLIENT is responsible for picking up any PRODUCT returned by CUSTOMERS to RAPID FULFILLMENT bi-weekly.

**DEPOSITS**

**A.  SECURITY DEPOSIT**

In connection with this AGREEMENT, RAPID FULFILLMENT is requiring CLIENT to pay to RAPID FULFILLMENT a security deposit in the amount of _____ZERO $0.00_____, to be used to secure CLIENT's payment and performance under this AGREEMENT. RAPID FULFILLMENT may require an increase in deposit if the current deposit does not exceed the estimated weekly services.   This security deposit may be used by RAPID FULFILLMENT, in its discretion, to remedy any payment failure under this AGREEMENT, or to reimburse RAPID FULFILLMENT for out-of-pocket costs in connection with third party fees, postage charges and similar fees and/or charges incurred in accordance with this AGREEMENT.  To the extent that any funds are drawn from the security

EXHIBIT 11
Page 25

deposit, CLIENT shall, within three (3) business days of written notice from RAPID FULFILLMENT, replenish the deficiency and restore the security deposit to its previously required amount. The amount of the security deposit is based on CLIENT's expected order volume, inventory levels, number of transactions, and credit worthiness. To the extent that the actual order volume, inventory levels, number of transactions, and credit worthiness differ materially from CLIENT's projections or representations, RAPID FULFILLMENT has the unilateral right to request an increased security deposit.

**B.   MATERIALS & TRANSPORTATION DEPOSIT**

In connection with this AGREEMENT, RAPID FULFILLMENT requests a materials and shipping deposit in the amount of __ZERO $0.00_____ prior to first shipping, providing for and dispatching on behalf of the CLIENT. Failure to provide such deposit(s) could result in failure to purchase, provide or dispatch at the sole discretion of RAPID FULFILLMENT. CLIENT is to pay to RAPID FULFILLMENT a materials & or transportation deposit which will be used to pre-purchase shipping material or transportation. Such shipping materials shall be the property of CLIENT. The amount of the materials and/or shipping deposit is based on CLIENT's expected order volume, inventory levels, number of transactions, and credit worthiness. To the extent that the actual order volume, inventory levels, number of transactions, and credit worthiness differ materially from CLIENT's projections or representations, RAPID FULFILLMENT has the unilateral right to request an increased materials and/or shipping deposit.

**OWNERSHIP OF PRODUCT**

CLIENT and RAPID FULFILLMENT acknowledge that the PRODUCT delivered to RAPID FULFILLMENT pursuant to this AGREEMENT is and shall remain the sole and exclusive property of CLIENT. RAPID FULFILLMENT shall keep the PRODUCT segregated from any other property that may be stored at RAPID FULFILLMENT. RAPID FULFILLMENT shall not sell, transfer, or remove any PRODUCT except to CUSTOMERS in the ordinary course of business or upon instructions from CLIENT. RAPID FULFILLMENT shall not, voluntarily or involuntarily, pledge, mortgage, lease, assign, convey, or otherwise alienate any interest in the PRODUCT, or allow any liens to be placed upon the PRODUCT. Upon termination of this AGREEMENT, RAPID FULFILLMENT shall return any remaining PRODUCT to CLIENT at CLIENT's expense.

**OWNERSHIP AND CONFIDENTIALITY OF CLIENT/CUSTOMER DATA**

CLIENT and RAPID FULFILLMENT acknowledge that during the term of the AGREEMENT, RAPID FULFILLMENT may receive CLIENT/CUSTOMER DATA from CLIENT, CLIENT's customers, or CLIENT's affiliates or other vendors or that RAPID FULFILLMENT may develop CLIENT/CUSTOMER DATA in the course of providing services under this AGREEMENT. CLIENT and RAPID FULFILLMENT acknowledge and agree that CLIENT shall own all rights to the CLIENT/CUSTOMER DATA and RAPID FULFILLMENT shall have no right to use any of the CLIENT/CUSTOMER DATA other than as expressly contemplated in this AGREEMENT. RAPID FULFILLMENT agrees to hold CLIENT/CUSTOMER DATA in strict confidence and to not disclose such CLIENT/CUSTOMER DATA to any third party, or to use such CLIENT/CUSTOMER DATA for any purpose not reasonably contemplated by this Agreement. However, RAPID FULFILLMENT may disclose such CLIENT/CUSTOMER DATA to its attorneys, auditors, insurers, affiliates, subcontractors, and employees, as necessary in the ordinary course of RAPID FULFILLMENT' operations. RAPID FULFILLMENT represents and warrants to CLIENT that it has implemented and will continue to maintain a comprehensive information security program reasonably designed to protect the security, confidentiality and integrity of such CLIENT/CUSTOMER DATA. The foregoing does not apply to information that: a) belongs to RAPID FULFILLMENT, b) is already known by RAPID FULFILLMENT, c) is publicly known or becomes publicly known through no unauthorized act of RAPID FULFILLMENT, d) is received by RAPID FULFILLMENT from a third party, or e) is independently developed without use of such CLIENT/CUSTOMER DATA.

EXHIBIT 11
Page 26

## INSURANCE

During the TERM of this AGREEMENT, CLIENT shall maintain the following insurance coverage with a financially sound insurance company having an A.M. Best rating of A or better:

i) Commercial general liability insurance, with a combined single limit of not less than One Million Dollars ($1,000,000) and Two Million Dollars ($2,000,000) in the aggregate for bodily injury (including death) and property damage; and

ii) Product liability insurance coverage with a combined single limit of not less than One Million Dollars ($1,000,000) and Two Million Dollars ($2,000,000) in the aggregate. However, in lieu of obtaining its own Product liability insurance coverage, CLIENT may elect and cause CLIENT's supplier of the PRODUCT, to name RAPID FULFILLMENT as an additional insured on its policy.

CLIENT shall have RAPID FULFILLMENT named as an additional named insured on such insurance policies. Proof of such insurance policies shall be delivered to RAPID FULFILLMENT prior to the EFFECTIVE DATE. Such insurance policies shall have an effective date no later than the EFFECTIVE DATE. If there exists any claims-made coverage, CLIENT agrees to keep such insurance coverage in effect for a period of five (5) years after the expiration or termination of this AGREEMENT.

## INDEMNIFICATION

CLIENT agrees to indemnify RAPID FULFILLMENT and hold RAPID FULFILLMENT harmless in connection with any claims, demands, or suits brought against RAPID FULFILLMENT, in connection with RAPID FULFILLMENT' performance of any of its obligations or providing any services under this AGREEMENT. The indemnification provisions of this AGREEMENT shall survive its expiration or termination until all claims, demands, or suits contemplated by these provisions are fully, finally and absolutely barred by the applicable statute of limitations. CLIENT agrees to indemnify, hold harmless, and defend RAPID FULFILLMENT and its affiliates and each of their respective affiliates, assignees, directors, employees, members, managers, officers, parent companies, partners, shareholders, subsidiaries, successors, and all other persons and entities now, heretofore, or hereafter having any involvement or interest in this AGREEMENT from and against any and all claims, demands, or suits as a result of, or in connection with, any: (a) breach by CLIENT of any of its representations, warranties, covenants or obligations under this Agreement; (b) negligent acts, omissions, or intentional misconduct of CLIENT or its employees or agents; or c) any third party's reliance on any of the information from the CRM SYSTEM.

## DUTY TO DEFEND

CLIENT agrees to defend and hold RAPID FULFILLMENT harmless for and from any claims, demands, or suits brought against RAPID FULFILLMENT, in connection with RAPID FULFILLMENT's performance of any of its obligations or providing any services under this AGREEMENT.   CLIENT's duty to defend RAPID FULFILLMENT is separate and independent of CLIENT's duty to indemnify RAPID FULFILLMENT. The duty to defend requires CLIENT's engagement of counsel reasonably satisfactory to RAPID FULFILLMENT and includes claims for which RAPID FULFILLMENT may be liable without fault or strictly liable. CLIENT shall not enter into any settlement with any party without reasonable prior notice to RAPID FULFILLMENT. The duty to defend applies regardless of whether the issues of negligence, liability, fault, default, or other obligation on the part of CLIENT or RAPID FULFILLMENT have been determined. The duty to defend applies immediately, regardless of whether RAPID FULFILLMENT has paid any sums or incurred any detriment arising out of or relating (directly or indirectly) to any claims, demands, or suits made against it.

## LIMITATION OF LIABILITY

EXHIBIT 11
Page 27

IN NO EVENT WILL RAPID FULFILLMENT BE LIABLE FOR ANY SPECIAL, INDIRECT, PUNITIVE, OR CONSEQUENTIAL DAMAGES, INCLUDING, BUT NOT LIMITED TO, LOST BUSINESS, LOST PROFITS, WHETHER FOR BREACH OF CONTRACT OR WARRANTY, NEGLIGENCE OR OTHER TORT, OR ON ANY STRICT LIABILITY THEORY, EVEN IF ADVISED OF THE POSSIBILITY OF SUCH LOSS OR DAMAGE, OR IF SUCH LOSS OR DAMAGE COULD HAVE BEEN REASONABLY FORESEEN.  MOREOVER, RAPID FULFILLMENT WILL NOT BE LIABLE TO CUSTOMERS FOR ANY REASON, INCLUDING, BUT NOT LIMITED TO, DAMAGES SUFFERED BY CUSTOMERS DUE TO RECEIPT OF INCORRECT PRODUCT, DUE TO DELAYS IN RECEIPT OF PRODUCT, DUE TO NON-RECEIPT OF PRODUCT, OR DUE TO DAMAGE TO THE PRODUCT WHILE THE PRODUCT WAS IN RAPID FULFILLMENT' POSSESSION.  RAPID FULFILLMENT ALSO WILL NOT BE RESPONSIBLE FOR ANY MANUFACTURERS' DEFECTS AFFECTING THE PRODUCT.

In addition to the foregoing limitation, in the following instances, RAPID FULFILLMENT's liability to CLIENT shall be limited as follows:

a) For failure to timely or correctly send PRODUCT to CUSTOMERS - an amount equal to the fulfillment charges paid to RAPID FULFILLMENT by CLIENT for that order, plus the cost for any lost or unusable PRODUCT (lesser of replacement cost or wholesale price), plus the cost for correctly re-shipping the PRODUCT; or

b) For damage to PRODUCT due to RAPID FULFILLMENT' negligence while in RAPID FULFILLMENT's possession – an amount equal to the cost of the PRODUCT (lesser of replacement cost or wholesale price) up to the amount of any insurance coverage carried by RAPID FULFILLMENT.

## NO PARTNERSHIP/JOINT VENTURE

The PARTIES specifically agree that this AGREEMENT shall not be construed as creating a partnership, joint venture or agency relationship between the CLIENT and RAPID FULFILLMENT.

## NOTICES

All notices required to be given under this AGREEMENT shall be given in writing.  All invoices, accountings, payments, and regular communications shall be addressed as set forth below.  Any such notice, served by either PARTY, may be served personally or by depositing the same addressed as herein provided, postage prepaid, in the official U.S. mails, or by delivering the same by fax, followed by a copy in the U.S. mail.  Any notice mailed, or faxed, as aforesaid, shall be deemed to have been served on the date of mailing or on the date of delivery of the fax. Any notices with respect to a breach of this AGREEMENT, or changes in any terms of this AGREEMENT, or notifications of termination of this AGREEMENT, or rate increases shall be given as follows:

If to CLIENT, to the addressees indicated by CLIENT from time to time, with a copy to:

Apex Capital Group, LLC

31280 Oak Crest Drive, Suite

Westlake Village, CA, 91361

If to RAPID FULFILLMENT, to the addressees indicated by RAPID FULFILLMENT from time to time:

RAPID FULFILLMENT, LLC
2049 North Lincoln Street.
Burbank, CA 91504

9

EXHIBIT 11
Page 28

Attn: Ash Nayerhabibi
Direct: (818) 303-9331
Fax: (818) 804-2007

## DISPUTE RESOLUTION

Any controversy or claim arising out of this AGREEMENT, including any controversy or claim as to requirement of arbitration, shall be settled by binding arbitration in accordance with the rules of the American Arbitration Association ("AAA"). The arbitration shall be conducted in Los Angeles, California, with the Arbitrator's fee to be borne equally among the PARTIES. There shall be one arbitrator to be mutually selected by the PARTIES. If the PARTIES are unable to agree upon an arbitrator within thirty (30) days of the demand for arbitration having been filed, an arbitrator shall be appointed by AAA. Judgment on the arbitration award may be entered in any court having jurisdiction thereof. In any such arbitration proceeding, the PARTIES shall have the right to conduct all discovery allowed under the California Code of Civil Procedure. The arbitrator in any such arbitration proceeding shall make a determination in writing within forty-five (45) days of the hearing as to the prevailing party and award such prevailing party its reasonable attorneys' fees, expenses, and other litigation costs incurred in bringing or defending such arbitration, including but not limited to the Arbitrator's fee.

In the event the dispute to be arbitrated is for a disputed invoice pursuant to Section 4(c), the arbitrator shall take into account the amount in dispute in determining how much discovery to allow and how extensive the briefing and hearings may be. In no event shall the awardable attorneys' fees and costs incurred in such dispute pursuant to Section 4(c) exceed more than fifty percent (50%) of the amount in dispute.

## CHOICE OF LAW, JURISDICTION & VENUE

This AGREEMENT shall be governed by and construed under the laws of the State of California, United States of America without regard to any conflict of law provisions. By signing hereto, the Parties do hereby irrevocably submit themselves to the personal and subject matter jurisdiction of the state and federal courts for the State of California and do further irrevocably submit themselves to venue in Los Angeles County.

## FORCE MAJEURE

Neither PARTY will be deemed to be in default under this AGREEMENT, or will be liable to the other, for failure to perform any of its obligations under this AGREEMENT for any period, to the extent that such failure results from events or circumstances beyond that PARTY's reasonable control, including, but not limited to: natural disasters, health crises such as epidemics and pandemics, riots, war, terroristic activities, civil disorder, court orders, acts or regulations of governmental bodies, labor disputes or failures in electrical power, heat, light, air conditioning or telecommunications equipment or lines. Such events are referred to individually and collectively as "*Force Majeure Events*." Upon the occurrence of a Force Majeure Event, the non-performing PARTY shall be excused from any further performance or observance of the affected obligation(s) for as long as such circumstances prevail, provided such party reasonably continues to attempt to re-commence performance or observance.

## ASSIGNMENT

CLIENT may not assign this AGREEMENT or any of its rights or obligations hereunder, to any third party or entity without the prior written consent of RAPID FULFILLMENT, which consent may be given or withheld in RAPID FULFILLMENT' sole and absolute discretion.

## SEVERABILITY

If any provision of this Agreement shall be held to be invalid or unenforceable for any reason, the remaining provisions shall continue to be valid and enforceable. If a court finds that any provision of this Agreement is invalid

10

EXHIBIT 11
Page 29

or unenforceable, but that by limiting such provision it would become valid and enforceable, then such provision shall be deemed to be written, construed, and enforced as so limited.

## INTEGRATED CONTRACT

This AGREEMENT contains the entire understanding between the PARTIES hereto and supersedes any and all representations, agreements, discussions and negotiations either oral or written, by and or between the PARTIES with respect to the anticipated services to be provided or any other relating to the subject matter of this AGREEMENT. Neither this AGREEMENT, nor any portion thereof, can be modified except by a written instrument signed by both of the PARTIES hereto. The PARTIES agree to execute any document or documents, which are necessary for the performance of all matters herein agreed upon or which are necessary to make the substance of this AGREEMENT fully effective and binding on all of the PARTIES hereto. Should any provision of this AGREEMENT be held to be void, invalid or inoperative, such decision shall not affect any other provision of this AGREEMENT, and the remainder of this AGREEMENT shall be effective as though such void, invalid or inoperative provision had not been contained herein.

## AGREEMENT BECOMES EFFECTIVE UPON EXECUTION

This AGREEMENT shall not become effective unless and until fully executed and delivered by all the PARTIES hereto. This AGREEMENT may be executed in one or more counterparts, each of which shall be deemed to be an original, and all of which together shall constitute one and the same AGREEMENT. This AGREEMENT may be executed and delivered by electronic facsimile transmission or via an electronically delivered .pdf file with the same force and effect as if it were executed and delivered by the PARTIES simultaneously in the presence of one another, and signatures on a facsimile copy hereof shall be deemed authorized original signatures. By signing in the spaces provided below, RAPID FULFILLMENT and CLIENT accept and agree to all of the terms and conditions of this AGREEMENT.

Dated: 06/19/2015

RAPID FULFILLMENT, LLC

By: Ash Nayerhabibi

Dated: Friday 19th June 2015

CLIENT: Apex Capital Group, LLC

Signature

Phillip Peikos
Print Name

11

EXHIBIT 11
Page 30

# EXHIBIT "A"

## "DESCRIPTION OF PRODUCT"

**CLIENT**

ADDRESS

PHONE NUMBER

PRODUCT(S): Please list all actual products, inserts, components, devices, and any other materials that will be packed and shipped.

| | |
|---|---|
| Follicure Hair Support 60ct | |
| Virility X3 60ct | |
| EverMax 60ct | |
| | |
| | |

**Scope**:  Based on CLIENT'S handling the credit card processing & customer service work and RAPID FULFILLMENT handling pick, pack and ship, storage and any relabeling work. Additional work can be quoted as needed.

EXHIBIT 11
Page 31

# EXHIBIT "B"

| RATE CARD | |
|---|---|
| **FULFILLMENT** | |
| Individual order from B2C Source: Inclusive of Packing Slip and order generation plus printing of packing slip. | $0.80 |
| Pick of each sku/product | $0.05 |
| Return Services: Inclusive of pick and pack and restocking of good product or quarantine of damaged or bad product | $0.45 |
| Inserts (Per Insert) | $0.07 |
| Rework / Kit Fulfillment per item | $0.09 |
| Drop Order Fulfillment and Will Call Orders, per order | $12.00 |
| Drop Order Labor hour Fulfillment / wholesale orders /destruction labor/inventory counts of incoming inventories, per hour | $29.50 |
| **Materials** | |
| Black and white printing per page 1 side inclusive of labor | $0.09 |
| Color printing per page 1 side inclusive of labor | $0.85 |
| Small Mailer Bag (inclusive of labor & assembly) (for glass items) | $0.16 |
| Large Mailer Bag (inclusive of labor & assembly) (for glass items) | $0.19 |
| Small Mailer Bag inclusive of labor - (7.5*10.5") | $0.15 |
| Large Mailer Bag inclusive of labor - (10*13") | $0.20 |
| Medium box inclusive of labor - 18x12x12" | $1.23 |
| Small box inclusive of labor - (6*4*4") | $0.34 |
| Newsprint, per roll(Drop Orders, Bulk Orders & Retail) | $51.80 |
| Reinforced Tape per roll, (Drop Orders, Bulk Orders & Retail) | $7.10 |
| Pallet (40x48) 2 way for incoming containers and outgoing orders Grade C | $8.50 |
| Pallet (40x48" ) 4 way for incoming containers and outgoing orders Grade A | $14.50 |
| **Inbound** | |
| Receiving and counting per labor hour / physical inventory counting/drop orders/counting inventory from other fulfillment house | $34.50 |
| Receiving and counting Per OT labor hour / Physical inventory counting / drop orders | $51.75 |
| **Storage** | |
| Per 48x48x50 pallet position billed weekly based on pallet count on the last week of the month  (up to 50 pallets of storage) | $3.75 |

13

EXHIBIT 11
Page 32

| Misc | |
|---|---|
| Auto Responder Emails (i.e. tracking email alert optional) | $ 0.19 |
| *IT programming hours if applicable on preapproved basis | $ 185.50 |
| Data import/ Export (merging / & or extraction) Up to 50 MB's | $ 95.00 |
| Data, per addition 1 MB over 50 MB's | $ 1.95 |
| *Fed Ex Charge Backs - (at cost per occurrence) | |
| Postage Dues (Returns) Charged by the USPS will be billed back to the client +6% (If Applicable) | |
| Check Cutting fee for USPS Postage Dues over $500 (If Applicable) | $35.00 |
| International/Canada paperwork each via XPO Consolidator | $32.50 |
| Order cancellation - Optional Service if needed | $5.75 |
| Reprints (change of carrier, shipping method, invalid data etc.) | $3.25 |
| Monthly | |
| Fulfillment Monthly Hosting - account maintenance: <br>     *Dedicated Account Rep with Live Phone Support* <br>     *Full Inventory Management* <br>     *Reorder Alerts and Mfg. Management* <br>     *Fulfillment CRM Management and Troubleshooting* <br>     *24/7 Real-time Account Access via CRM Login* <br>     *Fulfillment CRM Sync between clients CRM or Batch file Maintenance* | $65.00 |

14

EXHIBIT 11
Page 33

# Exhibit "C"

## CRM SYSTEM

RAPID FULFILLMENT will utilize CRM to record inventory transaction, order information, shipping information, payment information, and return information for the CAMPAIGN.   RAPID FULFILLMENT will maintain reasonable safeguards to protect against the destruction, loss, theft, disclosure, or alteration of data stored in CRM. CLIENT acknowledges that RAPID FULFILLMENT is not responsible for orders not being processed as a result of order information not being provided according to the agreed-upon protocol, timeframe, or format.   RAPID FULFILLMENT will grant CLIENT access to CRM in connection with the services to be provided by RAPID FULFILLMENT for the CAMPAIGN and to allow CLIENT to access certain information for the CAMPAIGN, subject to the CRM License Agreement.   CLIENT has examined and tested CRM and found that the standard features and reports of CRM are sufficient to meet CLIENT's needs for the CAMPAIGN.   CLIENT recognizes and agrees that CRM may have different features and reports from other CRM systems in use today, but that CRM meets all of CLIENT's needs.   CLIENT acknowledges that CRM is still in its initial development stage.   CLIENT is provided with access to CRM on an "As Is" basis and that RAPID FULFILLMENT hereby disclaims any and all warranties, express or implied.   CLIENT expressly acknowledges that CRM may have limitations as to what further programming may be available.   Nonetheless, CLIENT agrees that any requests for special or non-standard programming or reports will be subject to a charge of $185.50/hour.   Furthermore, RAPID FULFILLMENT does not guarantee or warrant the accuracy of the data contained in CRM or the reporting that is being made available. CLIENT agrees that its use of CRM ™ is at its sole risk and that CLIENT expressly and generally releases RAPID FULFILLMENT for and in connection with any claims relating to CLIENT's use of or data contained in CRM. During the TERM of this AGREEMENT, RAPID FULFILLMENT will make certain information available to CLIENT in connection with the services being provided by RAPID FULFILLMENT for the CAMPAIGN. CLIENT acknowledges that absent other arrangements being made with RAPID FULFILLMENT in writing, information for any particular order will only be made available CLIENT for a period of sixty (60) days from the date of the order.   CLIENT agrees that upon the termination or expiration of this AGREEMENT, RAPID FULFILLMENT shall not be obligated to retain any data or records for the CAMPAIGN for more than six (6) months.   In any case, CLIENT agrees that upon termination or expiration of this AGREEMENT, or after the application of the time frames mentioned above CLIENT is responsible for payment of all costs and expenses, including costs for required IT personnel at the rate of $185.50/hour, required to restore and/or retrieve CAMPAIGN information and RAPID FULFILLMENT shall only be obligated to retrieve and make available such CAMPAIGN information upon CLIENT's depositing the amount reasonably anticipated by RAPID FULFILLMENT to be incurred in connection with retrieving such CAMPAIGN information.   CLIENT acknowledges that the data in CRM is updated constantly, i.e. it is not static, as a result, identical queries and reports run for the same periods, but at different times, may yield different results.   CLIENT also acknowledges that CLIENT, CLIENT's agents, and certain third parties as authorized by CLIENT may be given access to view and modify information related to CLIENT, CUSTOMERS, and the CAMPAIGN.   As a result, RAPID FULFILLMENT will not be responsible for the information and data in CRM relating to CLIENT, CUSTOMERS, and the CAMPAIGN.

EXHIBIT 11
Page 34

EXHIBIT 12



**Raul A <apexcapital01@gmail.com>**

---

# Snowdrift Solutions Ltd KYC request

**Raul Camacho** <apexcapital01@gmail.com>                               Fri, Aug 3, 2018 at 4:57 PM
To: Didzis Kārkliņš <Didzis.Karklins@transactpro.lv>

Didzis,

Please read below.

Regards,

**Raul Camacho**
**Chief Financial Officer**



Apex Capital Group, LLC
21300 Victory Boulevard, Suite 740

Woodland Hills, California, 91367
Office: +1 818.706.1920 ext 1040
Cell:    +1 323.420.9314
Email: Accounts@apexcapitalgrp.com
Web:   www.apexcapitalgrp.com

---

**From:** Didzis Kārkliņš [mailto:Didzis.Karklins@transactpro.lv]
**Sent:** Thursday, August 2, 2018 1:05 AM
**To:** apexcapital01@gmail.com
**Cc:** Svetlana Lopatina <svetlana.lopatina@transactpro.lv>
**Subject:** Snowdrift Solutions Ltd KYC request

Hello Raul,

According to Know Your Customer policy, the compliance asks extra questions to the merchants. Therefore, please provide the answers to the questions regarding economic activity of the company Snowdrift Solutions Ltd:

1. Please give comments and if possible provide documents regarding:

-       Advertising, marketing services, channels of distribution (websites, etc.); Name of the company, country, websites.+ agreement (if such available);

EXHIBIT 12
Page 35

Aware Ads, Inc.

20 Eglinton Ave. East Suite 480

Toronto, ON M4P 1AP

Canada


Convert 2 Media, LLC

2910 Maguire Rd. Suite 2010

Ocoee, FL 34761

USA


-       Information about warehouse (owner of the warehouse, in which country); + agreement(if such available);

USA

Rapid Fulfillment, LLC

12924 Pierce St.

Pacoima, CA 91331


UK

Rapid Fulfillment Services LTD

Unit 40, Tanners Drive

Blakelands, Milton Keynes MK14 5BW


-       Information about manufacturer / product wholesaler; Name of the company, country, websites. + agreement  (if such available);

USA

Ion Labs, Inc.

8031 114th Ave. #4000

Largo, FL 33773


UK

Global Naturals LTD

EXHIBIT 12
Page 36

https://mail.google.com/mail/u/0?ik=4a731bb002&view=pt&search=all&permmsgid=msg-f%3A1607824174259539060&simpl=msg-f%3A16078241742…    2/4

Sovereign Court

230 Upper Fifth Sreet

Central Milton Keynes, MK9 2HR

-     Information about other service provider (call centers, hosting, etc); + agreement  (if such available);

UK and USA

E-Planet

299 South Main Street

Salt Lake City, UTAH 84111

USA

-     Delivery of the product to the merchant/partner (post services, shipping, etc.); Name of the company, country, websites. + agreement  and invoices/transportation docs;

USA

Rapid Fulfillment, LLC

12924 Pierce St.

Pacoima, CA 91331

UK

Rapid Fulfillment Services LTD

Unit 40, Tanners Drive

Blakelands, Milton Keynes MK14 5BW

Please also provide bank statement of Omni Group Ltd/Apex Capital Group (last 2-3 months) with outgoing payments to these vendors (due to the fact, that all money transfers from Snowdrift Solutions Ltd account with us goes to Omni Group Ltd/Apex Capital Group and you don't make any transfers to your vendors from the account with us, we assume that all payments to your vendors go from Omni Group Ltd/Apex Capital Group company accounts). Requested from Bank.

2. The document/s (e.g. account statement, declaration) that BO Phillip Peikos benefits from the company activity; Requested

**Didzis Karklins**

Account Manager

**TRANSACT PRO**
PAYMENTS & TECHNOLOGY

(+371) 67 226 717
didzis.karklins@transactpro.lv
www.transactpro.lv

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

EXHIBIT 13

| From: | Kaleigh Scott |
|---|---|
| To: | contact@tryneuroxr.com |
| Subject: | Cancel Subscription |
| Date: | Tuesday, January 16, 2018 3:56:10 PM |

Hello,

Somehow I got auto-subscribed to Neuro XR. I can't seem to locate any evidence that I actually subscribed aside from the monthly bottles with my name on them. I would like to cancel this subscription. Please direct me to the proper channels to do so, or if you are able to cancel off of this email, that would be great.

Thank you!

Kaleigh "Jojo" Scott
███████████-8499
San Diego CA, 92101

EXHIBIT 13
Page 39

| | |
|---|---|
| **From:** | Tiffany Brantley-Lovelace |
| **To:** | contact@tryneuroxr.com |
| **Subject:** | Neuro XR and the sleep Xr |
| **Date:** | Sunday, December 10, 2017 6:02:18 PM |

When I ordered the trial I was under the impression that I was ordering one bottle of neuro XR yet I've been charged not only the shipping costs but also over $170 in November and December in the guise of 4 different transactions under different names and I want my money back in my account! I will be sending the two bottles that I just received in the mail back as I do NOT WANT THEM. I WILL EXPECT A FULL REFUND WITHIN THE WEEK!

EXHIBIT 13
Page 40

| | |
|---|---|
| From: | Margie T. Garcia |
| To: | contact@tryneuroxr.com |
| Subject: | Fw: RE: PLEASE CANCEL Conf #5598040 |
| Date: | Tuesday, December 19, 2017 6:40:40 PM |

$44.89 was deducted from my credit without my authorization. Please check your records &
you will find I sent several emails to cancel any further shipments on Nov 15, 2017 & again
on Nov 16,2017. I also called to cancel.

Do you want the trial bottle back which I paid $4.95 for?  Please advise as why am I getting
charged $44.89 for?  I didn't receive nor do I want any other products.

Please refund.

----- Forwarded Message -----
**From:** Margie Garcia ███████ @yahoo.com>
**To:** contact@tryneuroxr.com <contact@tryneuroxr.com>
**Sent:** Wednesday, November 15, 2017, 1:44:44 PM CST
**Subject:** RE: PLEASE CANCEL

PLEASE CANCEL ANY FURTHER ORDRS FOR NEURO XR.

My confirmation #5598040

Thank You

Margarita T Garcia

Sent from Mail for Windows 10

EXHIBIT 13
Page 41

| | |
|---|---|
| **From:** | comcast |
| **To:** | contact@tryneuroxr.com |
| **Subject:** | Trial and return |
| **Date:** | Monday, November 27, 2017 6:18:42 PM |

I ordered a free trail on 11/11/17 and on 11/25/17 you charged my account for **$89.78**.

That is much less then 30 days from time received.

My Order I.D. **# 5643148**, and last 4 #'s on my card is ▮▮. Please STOP any shipment to my Address and

RETURN **$89.78** to my account **ASAP**.

My address and name on account is;

Paul Clouiter

▮▮▮▮▮▮▮▮

Lowell, MA 01852

P.S. the pills are not showing any sign's of improving.

Thank you

Paul Clloutier


Sent from Mail for Windows 10

EXHIBIT 13
Page 42

EXHIBIT 14

| Call Recording | Order ID | Customer Name | Comments | Internal Feedback |
|---|---|---|---|---|
| http://54.86.5.213/2018-06-27/20180627-134619_8648849290-all.mp3 | 6959191 &  6959190 | Jeff Lyle | The customer called in wanting to cancel out their order. The agent explained their offer outline and tried to save the sale with a discounted rate. The customer decided they just wanted to cancel out the account, the agent advised that they can return it for the cancellation ( as customer was still within their trial period) or they can keep the product for a discounted rate of around $30 dollars. The customer agreed to have a 1 more time charge discount price and keep the bottle and no further charges would occurr. The agent handled accordingly and the customer agreed to this | Agent placed the call on hold for amount a min or more.. The line was becoming disorted around 6:15 min.. Lets ensure that we avoid unneccesary holds. |
| http://54.86.5.213/2018-06-27/20180627-051836_2625271126-all.mp3 | 6899027 & 6899026 | Mike Monroe | The customer called in wanting to cancel and was unhappy that they have been charged the full price of the botttles, as he wasn't aware that the trial period was only 14 days. The agent explained the offer and the charges. The customer was upset however agent handled by advising that we can assist with providing an RMA to return the products for the full refund. The customer agreed to the RMA outline and advised he will return the products. | Overall the agent hanlded the scenario well. I think that we could have improved on letting the customer speak on his concerns and then we could have again confirmed the trial structure on how this program is set up. The agent kept saying let me finsih and seemed a little stressed but after that was resulted and customer agreed to the RMA. The agent handled the call accordingly and had a low key tone. I think that we coudl use a little improvement on explaining hte offer. |
| http://54.86.5.213/2018-06-27/20180627-105553_5853640185-all.mp3 | 6958135 & 6958134 | James Vaughn | The customer callled as they received a notification from their bank on the full rebill charges. The located the account and explained the trial offer and when they placed the orders for the products. The customer advised that they only wanted the trial and where not aware of the offer. The agent attempted to save the sale, however customer didnt want to proceed. The agent assisted with teh cancellation and then the customer requested a refund. The agent assited with offering that they ahve cancelled the subscription and customer agreed to 50% refund on this resolution. Customer left happy with the cancellation and 50% refund. | agent handled the call very well and kept her cool. Great job on handling this call. |
| http://54.86.5.213/2018-06-27/20180627-125604_8622225994-all.mp3 | 6944516 | John Vlazny | The customer called in to cancel their offer as they no longer wanted to keep the product; as the product is no longer working for him. The agent located the account and explained the charges on the customers account and attempted to save the sale; explaining the benefits and discounted rates. The customer didnt agree to this month. The agent assisted with cancelling the account per the request of the customer. The agent offered reship outline but customer didnt agree. So then the agent proceed with offering 50% refund, the customer agreed to this as a resolution and was satified. Agent handled the call well and recapped the call for the customer. | agent handled the call very well.. I liked the attempt to save the sales. I think that he could have slowed down on speaking for the recap of the call resolution for the customer, as it was fast speaking. |

EXHIBIT 14
Page 43

 Gmail

Raul A <apexcapital01@gmail.com>

## Apex Capital- US/UK customer service policies
1 message

**Samantha Hodapp Sands** <ssands@eplanetcom.com>                    Wed, Nov 8, 2017 at 1:04 PM
To: Ty Cody <ty@apexcapitalgrp.com>, Raul Camacho <apexcapital01@gmail.com>
Cc: Client services team <csd@eplanetcom.com>

Hello Ty/Raul,

I have a very brief outline of customer service protocols that are currently implemented on the US and UK campaign offers. I have the protocols broken down by customer type so that you can easily reference. Now in the event that the customer is simply calling about product details, program offers, shipping questions and etc. Then, we will simply assist with handling those questions and dispose the call as IG00 (information given). The below outline is mainly broken down by numeric form starting with the 1st portion is what we offer and try to save the sale/explain the T&C that the customer agreed upon and etc. Then, per the customers response on the call we move down the list to ensure we have the first call resolution.

**Type A-24 Hour call scenario: (Trial Period; only charged S&H fee):**

1.  Extension

2.  Discount product price (50%)

3.  Fraud, Cancel and Void if no Tracking number (Refund to be processed if Void fails; if the customer request for this)

**Type A -48 Hours Scenario:  (Trial Period; only charged S&H fee):**

1.  Extension

2.  Discount (50%)

3.  Fraud, Cancel and Void if no Tracking number (Refund to be processed on Request)

4.  If product is shipped then follow RMA procedure. (extend the account by 30 days from calling date and toggle the account in LL to ensure it cancels after first rebill if not returned)

**Type A-After 24-48 Hours Scenario: (Trial Period; only charged S&H fee):**

1.  Extension

2.  Discount (50%)

3.  Easy Cancellation

4.  RMA procedure (extend the account by 30 days from calling date and toggle the account in LL to ensure it cancels after first rebill if not returned)

**Type B: ( First Rebill Transaction)**

1.  Discount (50%)- attempt to save the sale

2.  Simple Cancellation

3.  Free shipment

4.  50% Refund

5.  70% Refund

6.  RMA for full refund on return (account is already cancelled; customer must return within 30 days from calling date to receive the refund)

EXHIBIT 14

PAGE 531

Gmail - RPM Capital - US Customer Service portage

**Type C: ( Second Rebill Transaction and higher)**

1. Discount (50%)

2. Simple Cancellation

3. Free shipment

4. 50% Refund

5. 70% Refund

6. Full Refund

(NO RMA is issued on billing cycle 2 or higher customers; since the customers generally will try to return all previous shipments as well and you may be liable to refund past transaction).

**In case of any threat of actions we can go ahead and cancel any type A account and can process full refunds on the latest charges of type B & C.**


Please reach out if you have any questions. Again, this is just a brief outline. As you are aware every call is unique and our staff is trained to handle the cases accordingly to meet requirements.


Thank you,

Sam

EXHIBIT 14

Page 55

# CALL FLOW

## STEP #1: CALL INTRODUCTION

Thank you for calling Customer Support. My name is (CRS NAME). Let's start with your order ID so I can quickly access your account?  **(IF NO ORDER ID ASK WHAT IS THE LAST NAME ON ACCOUNT)**

Verify Account: Confirm the Name on the account.  Review any previous notes inside the account.

   OK, I have your account up

   OK, I see you in our system

**\*\*CONFIRM ANOTHER PIECE OF INFORMATION IF YOU ARE UNSURE YOU HAVE THE PROPER ACCOUNT\*\***

**DO NOT:**

- Review Billing History

- Discuss Sign Up Date

- Skip Steps

_____

## STEP#2:  TAKE OWNERSHIP OF THE CALL

**(Understand, Empathize and Take Control)**

How can I help you today? **(LISTEN TO THE CUSTOMER CAREFULLY. MAKE SURE YOU UNDERSTAND WHAT THE CUSTOMER NEEDS BEFORE YOU ATTEMPT TO ASSIST THEM)**

MAKE THE CALL ABOUT THE CUSTOMER **(UNDERSTAND THE SITUATION AND EMPATHIZE)**

**Listen. Express Empathy:**

- **I'm sorry to hear that. I can certainly relate**

EXHIBIT 14
Page 46

- **I understand your concern, let me look into this.**

**Convey a willingness to help:**

- **Don't worry, I will rectify the situation today**

_____

**STEP #3:  ASK PROBING QUESTIONS**

**(FIND THE HOT BUTTONS, BUILD RAPPORT.  USE THE PROPER SCENARIO TO HANDLE THE CALL)**

(CUSTOMER NAME) Let me ask you this, when you placed your order what were you expecting to get out of the product?  What were the goals?

(CUSTOMER NAME) How are you using the product?

(CUSTOMER NAME)  How long have you used the product?

IDENTIFY PROPER SCENARIO:

## **Cancellation**
## Refund Request
## Contacted My Bank
## Bank on The Line
## RMA Process
## Product Not Received
## Unclear on Billing

_____

**STEP #4: BUILD PRODUCT VALUE**

**(SET UP FOR THE SAVE OFFERS)**

EXHIBIT 14
Page 47

- Educate the customer on how the product works.

- Use facts and Buzzwords to highlight product benefits

- Set realistic expectations using the information gained from your probing questions

- "You have only been using the product for a few days"

- "The best results come from consistent usage"

## STEP #5: OFFER SAVES

### Do:

- Deliver with CONFIDENCE, CONVICTION, ENTHUSIASM and PERSUASION.

- Make the customer feel special/Personalize the save

- It sounds like you might need some more time to use the product...

- Lets make this work for you...

- Tell the customer what you need them to do and what you are doing for them. I've gone ahead and already made those changes for you. Okay?

- "Here is what we're going to do."

- End each sentence with OK (CUSTOMER NAME) - With an Uptone!

- Make sure customer verbally agrees and understands.

- Always use proper voice inflection when presenting the save offer

## STEP #6:  WRAP UP CALL

- Make sure actions were performed properly

- Notate the account inside the CRM/Every call must be notated regardless of what occurred on the call.

- Dispose the call properly.

EXHIBIT 14
Page 48

**Once the resolution is agreed to - DO NOT ASK THE CUSTOMER AGAIN, DO NOT RECAP THE SITUATION.  LET THEM KNOW THE CALL WAS HANDLED AND END THE CALL.**

# CANCELLATION OVERVIEW

We need to ask the customer the reason for their cancellation so that we can adequately address their concerns. We must fact find and build value. The majority of in trial cancellations are due to pricing concerns, not feeling that they have enough time to try the product and no results.  Follow the general policy outlined below and use the scripting to guide you through the call:

IMPORTANT THINGS TO TAKE NOTE OF:

** Has the customer been billed for the product already?  Multiple months?

** Is the account active or inactive?

** Has the customer called support already?  What was the outcome of that call?

** Are there any refunds/RMAs/Chargebacks on the account?

# - PROD COST

**REMEMBER YOU MUST BUILD VALUE AND ASK FACT FINDING QUESTIONS FIRST. CUSTOMER'S ORDER PRODUCTS FOR A REASON.  YOU MUST MATCH THE PRODUCTS TO THEIR GOALS AND EXPECTATIONS.**

**CUSTOMER: "IT'S TOO EXPENSIVE" (FIND OUT WHAT CUSTOMER IS PAYING AND GO FROM THERE)**

**CRS:**  I completely understand what you're saying **(CUSTOMER FIRST NAME)**,▼ and I guarantee we'll resolve this for you.▼

**STEP #3:**

Now let me ask you this, (Customer First Name)▼ how many  times a day are you using your BIOFIT supplement?▲ Oooo,  OK I see,   what goals did you have in mind when

EXHIBIT 14
Page 49

you first ordered the product, what part of your body are  you targeting? ▲ **(LISTEN INTENTLY)**

**STEP #4:**

 U-huh, well **(CUSTOMER FIRST NAME)** that is a very attainable goal and you definitely have come to the right place. ▼ **(SOUND EXCITED)** This product will help trim your belly fat, curb those pesky cravings and increase your mood overall! I **GUARANTEE** this is the right product for you. ▼ I don't want price to stand in your way of **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY)**. ▼

**STEP #5:** **Save Attempt #1**

 **(CUSTOMER FIRST NAME)** ▲ here's what I'm going to do for you. ▼ I'll go ahead & process an **immediate discount** bringing the price down to **just** seventy four twenty five **($74.25)**. I guarantee you will **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY).** I'll go ahead and make those changes for you now, OK **(CUSTOMER FIRST NAME)**? ▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER:** **NO IT'S STILL TOO EXPENSIVE**

**CRS: (CUSTOMER FIRST NAME)** I completely understand what you are saying. ▼

**STEP#3**

You see Biofit uses a unique combination of the best weight loss and body nourishing ingredients on the market.  By consistently following your daily Biofit regimen you provide your body with the nutrients and health-preserving agents it needs to stay looking fit.  You will be on your way to a more healthy **appearance** before you know it **(CUSTOMER FIRST NAME),** ▼ **this** I GUARANTEE. ▼  How long have you used the product?

**STEP #4 (Save Attempt #2)**

BIOFIT is a premium weight loss formula that has proven to work when used consistently.

**STEP #5 (Save Attempt #2)**

 I'll go ahead and drop your price to sixty four thirty one **($64.31)** I'll go ahead and make this change right now, OK **(CUSTOMER FIRST NAME)**? ▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER:** **NO THAT IS STILL TOO EXPENSIVE**

EXHIBIT 14
Page 50

**CRS:  (CUSTOMER FIRST NAME)** I honestly get what you are saying▼ **(SOUND EMPATHETIC HAVE SORROW IN YOUR VOICE)**.

**STEP #4 (Save Attempt #3)**

 I don't want you to miss out on this amazing opportunity and truly want you to see the reduction of **waste pounds and just overall better health** for yourself, **I GUARANTEE▲** you will love it.▼

**STEP #5 (Save Attempt #3)**

**(CUSTOMER FIRST NAME)** I am going to upgrade you to our **Preferred Membership** status at **no** additional cost. ▼ **This** will automatically **drop** your price **to just** fifty four fourty two  **($54.42) (CUSTOMER FIRST NAME)**, That price will be locked in for as long as you remain in the program **(CUSTOMER FIRST NAME).**▼I'll go ahead and make these changes for you right now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

 **CUSTOMER: NO THAT IS STILL TOO EXPENSIVE**

CRS: Ok since pricing is your main concern and I want you to REALLY BENEFIT FROM OUR product, I can extend a 50% discount that will remain for the life of your subscription to us. Your price would be reduced to just forty nine fifty.

 **CUSTOMER: NO THAT IS STILL TOO EXPENSIVE**

**CRS: (CUSTOMER FIRST NAME)** I am going to upgrade you to our **VIP Membership** status at **no** additional cost.

The absolute best I can do is 65% off that will remain for as long as you are subscribed to us. Your pricing would come down to 35.00 and you would receive the same great 45 day supply.

**CUSTOMER: NO THAT IS STILL TOO EXPENSIVE**

 **CRS:** OK. I understand.▼  I will go ahead and cancel your account today.▼  Your cancellation code is **(PROVIDE CODE or just use customers order ID and explain to them that it is their cancellation code)**.  You will receive no further billings or shipments.**(POLITELY END CALL)**

_____

EXHIBIT 14
Page 51

# - NOT ENOUGH TIME

**CUSTOMER: I HAVE NOT HAD ENOUGH TIME TO TRY THE PRODUCT**

OK **(CUSTOMER FIRST NAME)** I am sorry and can take care of this for you right away, so don't worry.▼

## STEP #3

Now let me ask you this, (Customer First Name)▼ how many times a day are you using BIOFIT?▲ Oooo, OK I see, what goals did you have in mind when you first ordered the product, what part of your body are you targeting?▲ **(LISTEN INTENTLY)**

U-huh, well **(CUSTOMER FIRST NAME)** that is a very attainable goal and you definitely have come to the right place.▼ **(SOUND EXCITED)**

## STEP #4

I **GUARANTEE** this is the right product for you.▼ Now, keep in mind **(CUSTOMER FIRST NAME)** Biofits powerful ingredients work over time and with consistent use. With the right regimen and proper water intake you should be able to meet your goals. I don't want price to stand in your way of seeing **that new body that you've been working so hard for.**

## STEP #5 Save Attempt #1

**(CUSTOMER FIRST NAME)**▲ here's what I'm going to do for you.▼ I'll go ahead & process an **immediate discount** bringing the price down to **just** seventy four twenty five **($74.25)** This product does so well in meeting expectations. I guarantee you will **(see greater loss of weight, you will also feel healthier as well).** I'll go ahead and make those changes for you now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

Now, keep in mind **(CUSTOMER FIRST NAME)** that natural products tend to take longer to work compared to pharmaceutical grade products▼ this is not a miracle drug but the results are **greater** and **longer lasting**.▼ **(CUSTOMER FIRST NAME)** Here's what I'm going to do for you.▼ **(SOUND EXCITED)** I'm extending your trial for seven more days.▼ That way you can continue to try the product to see for yourself how well it works.▼ Your next billing date will be **(BILLING DATE)**.▼ It is important to take the product consistently and I **guarantee** you will see **and feel a healther body)**. I'll make these changes now. OK, **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I JUST WANT TO CANCEL**

EXHIBIT 14
Page 52

**CRS:** I understand **(CUSTOMER FIRST NAME)**▼, This is what I'm going to do for you, **(CUSTOMER FIRST NAME)**.

**STEP 5:  (Save attempt 2)**

I will go ahead and process an **_immediate_** discount bringing the price down to **_just_** sixty four thirty one **($64.31)** This product does so well in meeting expectations. I will also extend your trial by seven more days. and I **guarantee** you will see see **and feel a healther body)**▼ I'll go ahead and make these changes now. OK **(CUSTOMER FIRST NAME)?**▲ **(USE UPTONES TO GET CLEAR YES OR OK?**

**CUSTOMER:** **NO I JUST WANT TO CANCEL**

**STEP #3**

**CRS:** I understand what you mean **(CUSTOMER FIRST NAME)** but most see results within the first few weeks.▼

**STEP #4 (Save attempt 3)**

Biofit▼ uses a unique combination of the best weight loss and body nourishing ingredients on the market.  By consistently following your daily Biofit regimen you provide your body with the nutrients and health preserving agents it needs to stay looking and being fit.  You will be on your way to a more healthy appearance before you know it **(CUSTOMER FIRST NAME)**, this I **guarantee.**▼

**STEP #5 (Save attempt 3)**

I'll go ahead and drop your price to fifty four forty two **($54.42)**.▼ I'll go ahead and make this change right now, OK **(CUSTOMER FIRST NAME)** ▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER:** **NO THAT IS STILL TOO EXPENSIVE**

**CRS:  (CUSTOMER FIRST NAME)** I honestly get what you are saying▼ **(SOUND EMPATHETIC HAVE SORROW IN YOUR VOICE)**.

**STEP #4: (Save attempt 4)**

I don't want you to miss out on this amazing opportunity and truly want you to see the reduction of **(waste pounds, and greater energy)** for yourself, **I KNOW**▲ you will love it.▼

**STEP #5: (Save attempt 4)**

EXHIBIT 14
Page 53

**(CUSTOMER FIRST NAME)** I am going to upgrade you to our **Preferred Membership** status at **no** additional cost.▼ **This** will automatically **drop** your cost **to just** forty nine fifty **($49.50)** and ▼

That price will be locked in for as long as you remain in the program **(CUSTOMER FIRST NAME).**▼ And I **KNOW** you can handle that **(SOUND MATTER OF FACT)**. I'll go ahead and make these changes for you right now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER:** **NO I STILL WANT TO CANCEL**

The absolute best I can do is 65% off that will remain for as long as you are subscribed to us. Your pricing would come down to 35.00 and you would receive the same great 45 day supply.

**CUSTOMER:** **NO I STILL WANT TO CANCEL**

**CRS:**  OK I understand.▼  I can go ahead and cancel your account today.  Your cancellation code is **(PROVIDE CODE)**.  You will receive no further billings or shipments.**(POLITELY END CALL)**

# **- NO RESULTS**

**CUSTOMER:** **I AM NOT SEEING ANY RESULTS**

**CRS:** I'm sorry to hear that, we want you to have the opportunity to try the product so you can see the amazing results for yourself.▼

**STEP #3:**

 **(CUSTOMER FIRST NAME)** tell me about your daily regimen, how many times a day do you apply BIOFIT**❓** ▲**(LISTEN INTENTLY)**  What part of your body are you targeting?▲

**STEP #4: (Save attempt 1)**

 Well, you definitely have come to the right place and I **_guarantee_** you will see greater energy and a reduction of waste pounds.▼ Now, keep in mind **(CUSTOMER FIRST NAME) Biofit** uses a unique combination of the best weight loss and body nourishing ingredients on the market.  By consistently following your daily BIOFIT regimen you

EXHIBIT 14
Page 54

provide your body with the nutrients and health preserving agents it needs to stay looking and being fit. **STEP #5: (Save attempt 1)**

Here's what I'm going to do for you.▼ I'm extending your trial for seven more days.▼ **(SOUND EXCITED)** That way you can continue to try the product to see for yourself how well it works.▼ Your next billing date will be **(BILLING DATE)**.▼ It is important to take the product consistently and I **guarantee** you will  see **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY)**.  I'll go ahead and make these changes for you now.  OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I JUST WANT TO CANCEL**

**STEP #4: (Save attempt 2)**

 **CSR:  (CUSTOMER FIRST NAME)** I see you still have (Number of days) left on your trial.

 **STEP #5: (Save attempt 2)**

 **CRS:** Here is what I'm going to do for you, I will go ahead and process an ***immediate*** discount  bringing the price down to ***just* sixty four thirty one ($64.31)** ▼ This product does so well in meeting expectations. I will also extend your trial for seven more days and I **guarantee** you will  see **(a better body and greater energy)**. I'll go ahead and make these changes now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I JUST WANT TO CANCEL**

 **STEP #4: (Save attempt 3)**

 **CRS** I understand **(CUSTOMER FIRST NAME)**▼ You see  BIOFIT works best when used consistently.▼ You will be on your way to a more healthy appearance before you know it **(CUSTOMER FIRST NAME)** , this I **guarantee**.▼

 **STEP #5:  (Save attempt 3)**

 I will go ahead and drop your price to forty nine fifty **($49.50)** . I'll go ahead and make this change right now, OK **(CUSTOMER FIRST NAME)?**▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

 **CUSTOMER: NO THAT IS STILL TOO EXPENSIVE**

 **STEP #4: (Save attempt 4)**

 **CRS:  (CUSTOMER FIRST NAME)** I honestly get what you are saying▼ **(SOUND EMPATHETIC HAVE SORROW IN YOUR VOICE)**. I don't want you to miss out

EXHIBIT 14
Page 55

on this amazing opportunity and truly want you to see the reduction of **(waste pounds and just overall greater energy** for yourself, **I GUARANTEE▲** you will love it.**▼**

**STEP #5:  (Save attempt 2)**

 **(CUSTOMER FIRST NAME)** I am going to upgrade you to our **VIP Membership** status at **no** additional cost.**▼** This will automatically **drop** your cost **to just** thirty five dollars ($35.00)

That price will be locked in for as long as you remain in the program **(CUSTOMER FIRST NAME).▼** And I **KNOW** you can handle that **(SOUND MATTER OF FACT)**. I'll go ahead and make these changes for you right now, OK **(CUSTOMER FIRST NAME)?▲ (USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I STILL WANT TO CANCEL**

 **CRS:**  OK I understand.**▼**  I can go ahead and cancel your account today.  Your cancellation code is **(PROVIDE CODE)**.  You will receive no further billings or shipments.**(POLITELY END CALL)**

# <u>- SIDE EFFECTS</u>

**CUSTOMER: YOUR PRODUCT CAUSED SIDE EFFECTS**

**STEP #3:**

**CRS:** Oh no **(SOUND EMPATHETIC HAVE SORROW IN YOUR VOICE)** I'm very sorry to hear that, **(CUSTOMER FIRST NAME).▼** Have you been using the product recommended dosage?**▲ (WAIT FOR ANSWER)** A correct amount?**▲(WAIT FOR ANSWER)**

**STEP #4: (Save Attempt #1)**

**(CUSTOMER FIRST NAME)** Are you applying any other weight loss products outside of Biofit? **(WAIT FOR ANSWER) (CUSTOMER FIRST NAME)** what part of your body are you targeting?**▲**  Well, you definitely have come to the right place and I *guarantee* this will help you see **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY)**. Now, keep in mind **(CUSTOMER FIRST NAME)** unlike other products out there that target only one or two problem areas, Biofit takes a whole-body targeted approach to weight loss and your overall health. Biofits clinically-tested ingredients are uniquely combined and specially concentrated to work together to combat problem areas like the fat around the belly area, the body, and even the arms. **▼**

EXHIBIT 14
Page 56

**STEP #5:(Save Attempt #1)**

Here is what I want you to do immediately **(CUSTOMER FIRST NAME)** .▼ I want you to cut down your dosage and only use it once a day.  Do this for **3 days** and then gradually increase to the recommended dosage.▼ This will clear up the irritation and I **guarantee** you will see **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY)**. OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I JUST WANT TO CANCEL**

**STEP #5: (Save Attempt #2)**

**CRS:**  OK I understand your concern.▼ **(CUSTOMER FIRST NAME)**  that's why I'm extending your trial for seven more days.▼ That way you cut back on the dosage as I advised and I **guarantee** that you will see the results you're looking for.▼I will make these changes now for you. OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I JUST WANT TO CANCEL**

**STEP #4:  (Save Attempt #3)**

**CRS:** OK  I understand **(CUSTOMER FIRST NAME)** , but I don't want you to miss out on this amazing opportunity.▼

**STEP #5: (Save Attempt #3)**

I am going to upgrade you to our **Preferred membership** status at no additional cost to you.▼ In fact, this will automatically drop your price to *just*  forty nine fifty **($49.50)**.

**(CUSTOMER FIRST NAME).▼** I *KNOW* you can handle that.▼ I will go ahead and make these changes for you now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO THAT IS STILL TOO EXPENSIVE**

**STEP #4:  (Save Attempt #4)**

**CRS:** OK, I understand. These products are proven to work.  **(CUSTOMER FIRST NAME)** I don't want you to miss out on this amazing opportunity.

**STEP #5:   (Save Attempt #4)**

EXHIBIT 14
Page 57

I am going to upgrade you to our **VIP Membership** status at **no** additional cost.▼ **This** will automatically **drop** your cost **to just** thirty five dollars **($35.00)** and ▼

That price will be locked in for as long as you remain in the program **(CUSTOMER FIRST NAME).**▼ And I **KNOW** you can handle that **(SOUND MATTER OF FACT)**. I'll go ahead and make these changes for you right now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I STILL WANT TO CANCEL**

**CRS:** OK I understand.▼ I can go ahead and cancel your account today. Your cancellation code is **(PROVIDE CODE)**. You will receive no further billings or shipments.**(POLITELY END CALL)**

# REFUND REQUEST

## NON-ESCALATED REFUND REQUEST

**CUSTOMER: IT'S TOO EXPENSIVE**

**STEP #3: Save 1**

**CRS:** I completely understand **(CUSTOMER FIRST NAME)** , that bottle is actually yours to keep but let me ask you something. ▼Tell me about your daily regimen, how do you take the product?▲ **(WAIT FOR ANSWER)** What part of your body are you targeting?▲

**STEP #4: Save 1**

That is a very attainable goal and you definitely have come to the right place **(CUSTOMER FIRST NAME)** . I **guarantee** this is the right product for you.▼ I don't want price to stand in your way of you seeing **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY)**. ▼

**STEP #5: Save 1**

**(CUSTOMER FIRST NAME)** , here is what I'm going to do for you.▼ I am automatically upgrading your account status to a VIP member at no cost to you, and immediately dropping your price on all future shipments by **50%** which brings the monthly cost to **just** forty nine fifty **($49.50)**.▼ So, continue to use the product at least another s at an affordable price because I **guarantee** you will get the results you are looking for.▼ I will make these changes now for you now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO THAT IS STILL TOO EXPENSIVE**

EXHIBIT 14
Page 58

**STEP #4: Save 2**

**CRS:** I understand **(CUSTOMER FIRST NAME).** ▼

**STEP #5: Save 2**

As a VIP member and to thank you for being a loyal customer I am going to drop the price to **just** thirty five dollars ($35.00) That price will be locked in for as long as you remain in the program **(CUSTOMER FIRST NAME).** ▼ And I **KNOW** you can handle that **(SOUND MATTER OF FACT).** I'll go ahead and make these changes for you right now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I STILL WANT TO CANCEL**

**STEP #4: Save 3**

**CRS:** OK I understand **(CUSTOMER FIRST NAME).** ▼

**STEP #5: Save 3**

I can go ahead and cancel your account today.▼  Your cancellation code is **(PROVIDE CODE)**.  You will receive no further billings or shipments.▼ **(POLITELY END CALL)**

# I WILL STAY ACTIVE IF YOU ISSUE ME A REFUND ON THIS CHARGE

**You are NOT allowed to offer this to a customer unless they SPECIFICALLY state that they will stay active on the program if you are able to refund a portion of their billing AND they request that you do so.  THEY MUST REMAIN ACTIVE IN THE PROGRAM TO RECEIVE THIS REFUND. You should have already offered savings tools prior to this situation arising. 30% MAX Refund. Anything greater must be approved by a manager and notated.**

**CUSTOMER: I WILL STAY ACTIVE IF YOU ISSUE ME A REFUND**

**STEP #4: Save 1**

**CRS:**  I completely understand what you are saying **(CUSTOMER FIRST NAME)** and  I don't want to see you go as a customer because you weren't expecting that billing.▼

**STEP #5: Save 1**

EXHIBIT 14
Page 59

Now, I am **not** normally authorized to do anything about billings that have already taken place but because I **_guarantee_** you will see the results you are looking for and I want you to stay on as a valued customer I can process a 15% refund for you today.▼  I will go ahead and make those changes for you now,OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I WANT A REFUND**

**STEP #4: Save 2**

**CRS:**  I can appreciate that **(CUSTOMER FIRST NAME)** and again,  I don't want the cost to deter you from getting the results you are looking for.

**STEP #5: Save 2**

My supervisor authorized me to provide you a **30%** refund for you today granted you stay active with us on the program.▼  I've already gone ahead and updated you to our VIP membership status.▼  You will be a VIP member as long as you remain in the program.▼  I will go ahead and make those changes for you now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO I WANT A REFUND**

**CRS:** Alright. I will go ahead and cancel your account today.  You will receive no further billings or shipments.▼ **(POLITELY END CALL)**

# ESCALATED REFUND REQUEST (BBB/BANK)

**1.   25% REFUND AND CANCEL:**

**STEP #3: Save 1**

Alright, **(CUSTOMER FIRST NAME)** when you signed up for our program you checked a box where you agreed to our terms of sale.▼   If you contact your bank they are going to contact us.▼   We will provide the written documentation that includes the IP address where you signed up, shipping confirmation to the address we have on file and copies of the terms of sale.▼ It is a long process and we would like to resolve this issue with you today.▼

**STEP #4: Save 1**

You did order the product because you wanted to reduce the wrinkles.

 **STEP #5: Save 1**

EXHIBIT 14
Page 60

As a company courtesy and to avoid any hassle I can offer you a refund of $22.49  today and the product is yours to keep.   I'll process this refund now and it will reflect back to your account within 2-3 business days, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**


**IF RESOLVED:** **POLITELY END CALL**

**IF THE CLIENT CONTINUES TO BE IRATE AND CONTINUES WITH THE SAME OR NEW THREATS INDICATING ESCALATED OR HIGHLY ESCALATED, GO TO STEP 2**


**Step #5:  Save 2**

**50% REFUND AND CANCEL:** Alright, **(CUSTOMER FIRST NAME)**  even though our records show  the terms were agreed to we want all of our customers to be satisfied.▼ So, as a courtesy we will refund you 50% on your last charge.▼  We'll also let you keep the product.   I'll process this refund now and it will reflect back to your account within 2-3 business days.▼  OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**


**Step #5:  Save 3**

**75% REFUND AND CANCEL**  Alright,**(CUSTOMER FIRST NAME)**, we would like to come to a mutual resolution instead of  you having to go through the lengthy process  disputing the charge.▼ I will refund you 75% on your last charge and you keep the product.▼  I'll process this refund now and it will reflect back to your account within 2-3 business days.▼ OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**


**Step #5: :  Last Resort**

**100% refund and Cancel:** Alright, **(CUSTOMER FIRST NAME)**,  we will refund you in full on your last charge.  I'll process this refund now and it will reflect back to your account within 2-3 business days. OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**


**ONCE RESOLVED,POLITELY END CALL**

**IF STILL A CHARGEBACK THREAT DEMANDING MORE THAN MOST RECENT CHARGE TO BE REFUNDED – GO TO CONTINUED CHARGEBACK THREAT**

**MOST CHARGEBACKS OCCUR BECAUSE CUSTOMERS BELIEVE THEY CANCELLED THEIR BILLING WHICH TO THEM MEANS REFUND SO YOU MUST USE RE-CAP TO DISCLOSE CHARGES THAT WILL REMAIN OR "OUTSTANDING CHARGES"** Most refund situations arise from customers not reading the terms of sale and not expecting a charge and/or the customer support rep

EXHIBIT 14
Page 61

not persuading the customer to accept responsibility.  It is important to get the customer to agree that they did order the product online, agreed to the terms (knowingly or unknowingly) and have received the product OR at least our tracking shows received.

**If customer is a chargeback threat and demanding for more than most recent charge to be refunded:**

 **(CUSTOMER FIRST NAME)** I understand but you did have the opportunity to contact us and cancel this after your first charge.▼ Was there a reason you were unable to do so?▲ **(WAIT FOR ANSWER)**   We are willing to refund your most recent charge as a courtesy to you and stop all future billing, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**IF CLIENT ACCEPTS – POLITELY END CALL**

 **IF CLIENT PERSISTS IN CHARGEBACK THREAT OF OLDER MONTHLY CHARGES – OFFER** 25% REFUND ON 2ND MOST RECENT CHARGE –

-       IF CLIENT ACCEPTS – GO TO RECAP

-       IF CLIENT CONTINUES TO PERSIST IN CHARGEBACK THREAT, OFFER 50% REFUND OF 2nd MOST RECENT CHARGE.


        IF CLIENT ACCEPTS – GO TO RECAP

-       IF CLIENT CONTINUES TO PERSIST IN CHARGEBACK THREAT, OFFER 75% REFUND OF 2nd MOST RECENT CHARGE.



        IF CLIENT ACCEPTS – GO TO RECAP

-       IF CLIENT CONTINUES TO PERSIST IN CHARGEBACK THREAT, OFFER 100% REFUND OF 2nd MOST RECENT CHARGE.


●  **IF CLIENT ACCEPTS – POLITELY END CALL**

●  **IF CLIENT CONTINUES TO THREATEN CHARGEBACK, INFORM THEM THAT ANYTHING FURTHER MUST BE CLEARED BY MANAGEMENT**, you need to request (send to CS Manager) approval to refund past this charge and call customer back with result.  DO NOT just deny customer or threaten customer if they

EXHIBIT 14
Page 62

chargeback.  Explain it needs to be sent to supervisor and you will call back shortly with result.

# **HIGHLY ESCALATED REFUND REQUEST (FTC/IC3/AG)**

**50% REFUND AND CANCEL:**  Alright, **(CUSTOMER FIRST NAME)**  even though our records show  the terms were agreed to we want all of our customers to be satisfied.▼ So, as a courtesy we will refund you 50%  on your last charge.▼  We'll also let you keep the product.   I'll process this refund now and it will reflect back to your account within 2-3 business days.▼  OK **(CUSTOMER FIRST NAME)**? ▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER:  NO, I want a full refund**

**Step #5: :  Last Resort**

**100% refund and Cancel:** Alright, **(CUSTOMER FIRST NAME)**, we will refund you in full on your last charge.  I'll process this refund now and it will reflect back to your account within 2-3 business days. OK **(CUSTOMER FIRST NAME)**? ▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**ONCE RESOLVED, POLITELY END CALL**

**\*\*\*IF STILL A HIGHLY ESCALATED THREAT DEMANDING MORE THAN MOST RECENT CHARGE TO BE REFUNDED\*\*\***

**CUSTOMER:  I HAVE BEEN BILLED (2 or more times), I WANT ALL MY MONEY BACK.**

 **(CUSTOMER FIRST NAME)** I understand but you did have the opportunity to contact us and cancel this after your first charge. ▼ Was there a reason you were unable to do so? ▲ **(WAIT FOR ANSWER)**   We are willing to refund your most recent charge as a courtesy to you and stop all future billing, OK **(CUSTOMER FIRST NAME)**? ▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

 **IF CLIENT ACCEPTS – POLITELY END CALL**

EXHIBIT 14
Page 63

**IF CLIENT PERSISTS IN CHARGEBACK THREAT OF OLDER MONTHLY CHARGES CONTINUE TO OFFER 50%, THEN 100%, FOR THE SECOND MONTH CHARGE.**

# PRODUCT NOT RECEIVED

**Notes: Please follow the general process below:**

1. Confirm address on file

2. Is there a tracking number in the CRM? If yes- Track in USPS.

3. Always assure customer the product was shipped.

**STEP #3: Save 1**

**CRS:** OK, go ahead and confirm the shipping address we have on file.▼ **(WAIT FOR ANSWER)**

**IF CORRECT ADDRESS:** OK we have the right address, one moment while I track the package. **(PUT TRACKING INFO INTO  USPS).**  It looks like the product was shipped out **(SHIPPING DATE).**  Please call us if you do not see the package in the next couple of days. **(GIVE THE CUSTOMER THE TRACKING NUMBER IF THEY REQUEST IT)**

**IF INCORRECT ADDRESS OR NO TRACKING EVIDENCE:** If looks like we had the wrong address entered when the product was ordered.▼ I have updated the address and reshipped a product out to you.▼ If you do not get the product in 3-5 days please call us back.▼  Feel free to contact us anytime with any questions or concerns.▼ **(POLITELY END CALL)**

## Cancel Out of Trial Period:  Product Not Received

**CUSTOMER: "I DID NOT RECEIVE MY PRODUCT AND YOU BILLED ME"**

EXHIBIT 14
Page 64

**CRS:** **(CUSTOMER FIRST NAME)**,▼ I understand we'll resolve this for you.▼ I have just processed a rushed shipment of Biofit.  I have also extended your next billing date 7 days so you have time to receive the product.  You should see it on about 3 days or so.  Feel free to follow up on the shipment, we want to make sure it gets there.  OK,  **(CUSTOMER FIRST NAME)**▲.  **(POLITELY END CALL)**

**CUSTOMER:  I WANT A REFUND**

**STEP #3:**
Now let me ask you this,▼ what goals did you have in mind when you first ordered the product, what part of your body are you targeting?▲ **(LISTEN INTENTLY)**

**STEP #4:**
U-huh,  well **(CUSTOMER FIRST NAME)**  that is a very attainable goal and you definitely have come to the right place.▼ **(SOUND EXCITED)** I **GUARANTEE** _this is the right product for you.▼ We want to make sure you are working toward **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY)**.▼

**STEP #5:  Save Attempt #1**
**(CUSTOMER FIRST NAME)**▲ here's what I'm going to do for you.▼ I'll go ahead & process an **immediate discount**  bringing the price down to **just**  sixty four thirty one **($64.31)**. **(CUSTOMER FIRST NAME)**this product does so well in meeting expectations. I guarantee you will **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY).**  I'll go ahead and make those changes for you now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**IF YES - POLITELY END CALL**

**CUSTOMER: NO IT'S STILL TOO EXPENSIVE**

**STEP#3**
**(CUSTOMER FIRST NAME)** I completely understand what you are saying.

**STEP #4 (Save Attempt #2)**
▼You see **Biofit** uses a unique combination of the best weight loss and body nourishing ingredients on the market.  By consistently following your daily Biofit regimen you provide your body with the nutrients and health preserving agents it needs to stay looking and being fit. You will start to notice the firm, supple, and radiant body you are looking for **(CUSTOMER FIRST NAME),**▼ this I **GUARANTEE**.▼

**STEP #5:  Save Attempt #2**
**(CUSTOMER FIRST NAME)** I am going to upgrade you to our **Preferred Membership** status at **no** additional cost. ▼ **This** will automatically **drop** your cost **to just**  forty nine fifty **($49.50).**  Continue to use the product for another s.  The product is all natural and it takes some people longer than others to see the results.  I'll go ahead

EXHIBIT 14
Page 65

and make these changes for you right now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**IF YES - POLITELY END CALL**

**CUSTOMER: NO IT'S STILL TOO EXPENSIVE**

**STEP #4**
I **GUARANTEE** _**this**_ is the right product for you.▼ Now, keep in mind **(CUSTOMER FIRST NAME)** that Biofit's powerful ingredients work over time, meaning it could take up to three months to see on the surbody the changes happening deep in your body Faithfully using Biofit as directed will produce the real results you're looking for. ▼

**STEP #5:  Save Attempt #3**
I'll go ahead **immediately upgrade** you to our **VIP MEMBERSHIP.**   This brings the price down to _**just**_ Thirty Five Dollars **($35.00)**. Remember, that is 1 application in the morning and 1 in the evening.  By increasing your applications I **GUARANTEE** you will expedite and maximize your results.  I am also going to extend your next billing date 7 days so you can continue trying the product.  Your next billing date will be (DATE). I'll go ahead and make those changes for you now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO THAT IS STILL TOO EXPENSIVE**

**CRS:** OK. I understand.▼ I will go ahead and cancel your account today.▼ Your cancellation code is **(PROVIDE CODE)**.

# Cancel In Trial Period (No Billing):  Product Not Received

**CUSTOMER:  "I HAVE NOT RECEIVED MY PRODUCT"**

**CRS:  CRS:  (CUSTOMER FIRST NAME)**,▼ I understand we'll resolve this for you.▼  I have just processed a rushed shipment of Biofit.  I have also extended your trial period 14 days.  You package should arrive in about 3 days or so.  Feel free to follow up on the shipment, we want to make sure it gets there, OK **(CUSTOMER FIRST NAME)**▲. **(POLITELY END CALL)**

**CUSTOMER: "IT'S TOO EXPENSIVE"**

**CRS:**  I completely understand what you're saying **(CUSTOMER FIRST NAME)**,▼ and I have a couple of options to help out with that.▼

**STEP #3:  Ask Probing Questions**

EXHIBIT 14
Page 66

Now let me ask you this,▼ what goals did you have in mind when you first ordered the product, what part of your body are you targeting? ▲ **(LISTEN INTENTLY)**

**STEP #4:  Build Value**
U-huh, well **(CUSTOMER FIRST NAME)**  that is a very attainable goal and you definitely have come to the right place.▼ **(SOUND EXCITED)**  I **GUARANTEE** this is the right product for you.▼ I don't want price to stand in your way of **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY)**.▼

**STEP #5:  Save Attempt #1**
**(CUSTOMER FIRST NAME)**▲ here's what I'm going to do for you.▼ I'll go ahead & process an **immediate discount**  bringing the price down to **just**  sixty four thirty one **($64.31)**. This product does so well in meeting expectations. You will spend much more in a department store.  I guarantee you will **(A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY).**  I'll go ahead and make those changes for you now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**


**CUSTOMER: NO IT'S STILL TOO EXPENSIVE**

**CRS: (CUSTOMER FIRST NAME)** I completely understand what you are saying.▼

**STEP#3**
You see Biofit's powerful ingredients work over time, meaning it could take up to three months to see on the surbody the changes happening deep in your body.  Faithfully using Biofit as directed will produce the real results you're looking for. You will be on your way to a more healthy appearance before you know it **(CUSTOMER FIRST NAME),**▼ **this** I **GUARANTEE**.▼   How long have you used the product?

**STEP #4 (Save Attempt #2)**
Biofit is a premium weight loss product and when used consistently will result in a fit, energetic and healthy body. I want you to have the opportunity to experience these results **(CUSTOMER FIRST NAME)**▼.

**STEP #5 (Save Attempt #2)**
I'll go ahead and drop your price to fifty four forty two **($54.42)**. I'll go ahead and make this change right now, OK **(CUSTOMER FIRST NAME)?**▲ **(USE UPTONES TO GET CLEAR YES OR OK)**


**CRS:  (CUSTOMER FIRST NAME)** I honestly get what you are saying ▼ **(SOUND EMPATHETIC HAVE SORROW IN YOUR VOICE)**.

**STEP #4 (Save Attempt #3)**
I don't want you to miss out on this amazing opportunity and truly want you to see the reduction of **waste pounds** yourself, **I KNOW**▲ you will love it.▼

EXHIBIT 14
Page 67

**STEP #5 (Save Attempt #3)**
**(CUSTOMER FIRST NAME)** I am going to upgrade you to our **Preferred Membership** status at **no** additional cost.▼ **This** will automatically **drop** your cost **to just** forty nine fifty **($49.50)** .▼ And I *KNOW* you can handle that.That price will be locked in for as long as you remain in the program **(CUSTOMER FIRST NAME).**▼I'll go ahead and make these changes for you right now, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

**CUSTOMER: NO THAT IS STILL TOO EXPENSIVE**

**CRS:** OK. I understand.▼  I will go ahead and cancel your account today.▼  Your cancellation code is **(PROVIDE CODE)**.  You will receive no further billings or shipments.

**(POLITELY END CALL)**

# RMA PROCESS

**RMA REQUEST ON UNOPENED/OPENED BOTTLE (WITHIN S FROM ORDER DATE):**

**CRS:** Alright, **(CUSTOMER FIRST NAME)** once the bottle has been paid for and shipped it is yours to keep.▼ So, no need to have to return the bottle, but, rest assured your account has been cancelled and there will be no future shipments or charges. Take down this cancellation number.▼ **(PROVIDE CANCELLATION NUMBER AND POLITELY END CALL)**

**CUSTOMER:  NO, I want to return the product and get my money back**

**CRS:** "I understand but based on the terms and conditions of this legal agreement the product is outside of the return policy. Again, rest assured the account has been cancelled and no future shipments or charges will occur. Please take down this cancellation number (Provide Cancel#)

**CUSTOMER:  NO, I am going to return the product.**

**STEP #3:  Ask Probing Questions** Now let me ask you this,▼ what goals did you have in mind when you first ordered (PRODUCT), what part of your body are you targeting?▲ **(LISTEN INTENTLY)** Oh, OK I see, how many days in a row have you used the product?▲ **(LISTEN INTENTLY)**

**STEP #4:**

EXHIBIT 14
Page 68

That is a very attainable goal and you definitely have come to the right place **(CUSTOMER FIRST NAME)** . I *guarantee* this is the right product for you.▼ I don't want price to stand in your way of you seeing (**A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY**). ▼

**STEP #5 (Save Attempt 1)**
**CRS:** "OK, we do need the product returned.  However, I can issue you an immediate refund of $13.49 back to your card right now AND you can keep the bottle.  Your account is cancelled.  I guarantee if you use the product consistently, the results will follow.  I have also issued you a coupon code for 50% should you decide to order any products in the future.  Go ahead and grab a pen and some paper to take down the cancelation confirmation code, let me know when you are ready"

**CUSTOMER:  NO, I dont want 12.50 I want to return my product.**

**STEP #4:**
 I *guarantee* this is the right product for you.▼ I don't want price to stand in your way of you seeing  (**A LOSS OF WASTE POUNDS AND GREATER OVERALL ENERGY**). ▼

**STEP #5 (Save Attempt 3)**
**CRS:**  "OK, the product does need to make it back in our warehouse within 14 days from when we issue the RMA number.  To avoid the time sensitive process.  I am going to process an **immediate** refund of $26.98 back to your card right now AND you can keep the bottle so you can finish it.   I have also cancelled your account.  Also keep in mind future products are JUST Forty Nine Fifty **($49.50).**   Go ahead and grab a pen and some paper to take down the cancellation confirmation code, let me know when you are ready"

**CUSTOMER: NO, I want to return the product**

**STEP #5 (Save Attempt 4)**
**CRS:**  "OK, the product does need to make it back in our warehouse within 14 days from when we issue the RMA number.  To avoid the time sensitive process.  I can issue you an immediate refund of $44.98 back to your card right now AND you can keep the bottle.  Also keep in mind future products are JUST Forty Nine Fifty **($44.50).**   Go ahead and grab a pen and some paper to take down the cancellation confirmation code, let me know when you are ready"

**CUSTOMER:  NO, I want all my money back**

**CRS**: "Okay great.  Your RMA number is **(PROVIDE NUMBER)**.  Please address the package to:

Biofit – Returns  (Give return address)

EXHIBIT 14
Page 69

Please put that number on the outside of the package to ensure prompt processing of your refund. We recommend all of our customers return their packages WITH tracking information so that you can verify when it is received by our warehouse. Your refund will post back to your account 7 business days AFTER we have processed the return.

# ALREADY CONTACTED BANK

**(CUSTOMER FIRST NAME)** let me make sure I understand the situation fully.▼ Have you formally initiated a dispute with your bank already?▲ **(FIND OUT IF THEY FILLED OUT AND SUBMITTED FORM TO THE BANK)**

**IF NO:** OK, I hear your frustration and can assure you that we are not in the business of making unhappy customers.▼ **(PROCEED TO ESCALATED REFUND REQUEST SEQUENCE)**

**IF YES:** I can initiate a refund immediately today, but only if we can make sure that the bank has not already gone forward with the dispute.▼ This is the fastest way to get your money back with the least amount of hassle.▼ If we receive a dispute our company automatically replies and you may not receive your money back from your bank long-term.▼ The only way we can guarantee you receive and keep this refund is if you can call your bank now and then call us back on 3-way to stop the dispute and we'll issue you a full refund right away.▼ **(POLITELY END CALL AND NOTATE ACCOUNT)**

# BANK REP ON THE LINE

These calls are really like any other call.  It is important to give the facts to the Bank Representative.  Detail the date of order, confirmed shipment/tracking # and if we have talked to the customer in the past.  Often times when explained, the bank rep will work with the customer directly.  Make it clear that we can issue refunds if they send back the product.   Feel free to give out the order URL if there is a dispute of the terms of sale.  Always make it clear that we want the customer to be satisfied.  Bottom line, refund customers to avoid any "disputes" or chargeback's. Ask bank rep if that will resolve the issue.

Note:  Our experience is that Chase Bank calls end up in chargeback's more than any other bank.  It is best to just issue refunds if that is what is being requested.  Other banks are not so hard to deal with and just going through the terms of sale and offering our standard refund procedures are more than sufficient.

EXHIBIT 14
Page 70

# CLIENT DOESN'T UNDERSTAND CHARGES

**First isolate the primary issue(s) being that the customer did not read the terms and needs to understand their actions and accept responsibility.  Prior to offering any refunds you must follow the script below.**

**CSR:**  OK **(CUSTOMER FIRST NAME),** allow me to provide excellent customer service today and review this account for you.▼  I see here you signed up for a  trial of Biofit our weight loss product.▼

**STEP #3: Save 1**

I understand your concern.▼ We require every online order to agree to be billed in 30days from the order date if the trial order is not cancelled and to be enrolled in our auto ship program which means you get a fresh supply every month for the length of the subscription you chose.▼ Did you read the purchase terms when you ordered the product from our website?▲ **(WAIT FOR ANSWER)**

**YES**  I understand this was an oversight and we would like to keep you a satisfied customer. **(GO TO CANCEL SEQUENCE)**

**NO:** I Don't Recall/There were none:

I do apologize for the mis understanding **(CUSTOMER FIRST NAME)**.▼ When you signed up we were under the impression you read the terms and conditions before placing the order.▼ The terms of the offer are clearly listed on the checkout page right below where you put your credit card information and where you check the box to agree to the terms of the contract.▼ Once the  trial period is over you are enrolled in our recurring program unless you call to cancel within the first s from the original order date.▼ Again **(CUSTOMER FIRST NAME)** , I do apologize for the misunderstanding.▼.

**STEP #3: Save 2**

Now **(CUSTOMER FIRST NAME)**  let me ask you this, what specific part of your body are you targeting?▲ **(WAIT FOR ANSWER)**  How do you take the product?▲ **(WAIT FOR ANSWER)**  Tell me about your daily regimen.▼ **(WAIT FOR ANSWER)**  Are you taking it consistently every day **(CUSTOMER FIRST NAME)** ?▲ When you first ordered the product what were your personal goals?▲ **(WAIT FOR ANSWER)**  Well, you definitely have come to the right place and I **_guarantee_** this is the right product for you.▼ Now, keep in mind **(CUSTOMER FIRST NAME)**  that

EXHIBIT 14
Page 71

natural products tend to take longer to work compared to pharmaceutical grade products but they have a ***greater*** and ***longer lasting*** effect.▼ **(CUSTOMER FIRST NAME)**

**STEP #5: Save 2**

Here's what I'm going to do for you.▼ **(GO RIGHT INTO APPROPRIATE SAVE OPTION USING THE SCRIPT)**

I understand it's easy to skip through the terms when ordering online…"

(**You can use the examples below IF needed**)

1. Website clearly states the trial order can result in charges if not cancelled by day 30.

2. Order terms clearly disclose that the trial bottle is non-refundable.

3. Website states it is a "" trial in several locations.

Although the trial purchase is non-refundable you will be able to keep the product and experience the wonderful benefits.  If for some reason you decide it's not working simply call us to cancel before **(NEXT BILLING DATE)**, OK **(CUSTOMER FIRST NAME)**?▲ **(USE UPTONES TO GET CLEAR YES OR OK)**

EXHIBIT 14
Page 72

EXHIBIT 15

 **Gmail**

Raul A <apexcapital01@gmail.com>

## Visa card processing
9 messages

---

**gwsupport_ticket@transactpro.lv** <gwsupport_ticket@transactpro.lv>
Reply-To: gwsupport_ticket@transactpro.lv
To: apexcapital01@gmail.com
Cc: Svetlana Lopatina <svetlana.lopatina@transactpro.lv>

Sat, Apr 28, 2018 at 12:47 AM

Hello,

There is a list of MID's that will be affected by VISA.

**Ace Media Group Limited**

| Terminal name | Terminal URL | Terminal ID |
|---|---|---|
| amgelitepro | https://amgelitepro.com | 5212626 |
| biogenicxra | https://biogenicxra.com | 5212618 |
| acebiogenic | https://acebiogenic.com | 5212600 |
| biogenicxrace | https://biogenicxrace.com | 5212592 |
| neurosleepamg | https://neurosleepamg.com | 5212584 |
| neurosleepace | https://neurosleepace.com | 5212576 |
| aceneuroxr | https://aceneuroxr.com | 5212568 |
| neuroxrace | https://neuroxrace.com | 5212550 |

**Empire Partners Limited**

| Terminal name | Terminal URL | Terminal ID |
|---|---|---|
| biogenicxremppltd | https://biogenicxremppltd.co.uk | 5219670 |
| empirepartltdelitepro | https://empirepartltdelitepro.co.uk | 5219662 |
| empltdbioxr | https://empltdbioxr.co.uk | 5219654 |
| eliteproepartltd | https://eliteproepartltd.co.uk | 5219647 |
| eplbiogenicxr | https://eplbiogenicxr.com | 5219639 |
| empirebiogenicxrltd | https://empirebiogenicxrltd.com | 5219621 |
| bioxrempirepltd | https://bioxrempirepltd.com | 5219613 |
| epltdelitepro | https://epltdelitepro.com | 5219605 |

**Interzoom Capital Limited**

| Terminal name | Terminal URL | Terminal ID |
|---|---|---|
| izmcpltdestro | https://izmcpltdtestrot3.com | 7000053 |
| intervirility | https://intercltdvirilityt3x.com | 7000052 |

EXHIBIT 15
Page 73

| | | |
|---|---|---|
| ictltestrot3x | https://ictltdtestrot3.com | 7000051 |
| izcapvirility | https://izcapltdvirilityt3x.com | 7000050 |
| incapltdbiogenicx | https://incapltdbiogenicx.co.uk | 5219514 |
| eliteprointerzoomltd | https://eliteprointerzoomltd.co.uk | 5219506 |
| bioxrincapltd | https://bioxrincapltd.co.uk | 5219498 |
| icapltdelitepro | https://icapltdelitepro.co.uk | 5219480 |
| biogenicxicltd | https://biogenicxicltd.com | 5219472 |
| interzoomltdbioxr | https://interzoomltdbioxr.com | 5219464 |
| eliteproicltd | https://eliteproicltd.com | 5219456 |
| intercapelitepro | https://intercapelitepro.com | 5219449 |

**Maverick Pro Limited**

| Terminal name | Terminal URL | Terminal ID |
|---|---|---|
| sleepezempro | https://sleepezemprolimited.com | 5261276 |
| mpldsleepeze | https://mpltdsleepeze.com | 5261268 |
| focuszx1mpro | https://focuszx1mplimited.com | 5261250 |
| mprofocuszx1 | https://mproltdfocuszx1.com | 5261243 |
| mavpfocuszx1 | https://mavpltdfocuszx1.com | 5261235 |
| focuszx1mpl | https://focuszx1mpltd.com | 5261227 |
| testrot3mpl | https://testrot3mpltd.co.uk | 5261219 |
| mpltestrot3 | https://mpltdtestrot3.co.uk | 5261201 |

-- Best regards,
Gateway Support Team
IT department
SIA Transact Pro
Card Issuing & Acquiring
Phone.: +371 6722 6717
Fax: +371 6722 6741
Internet: www.transactpro.lv
CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

---

**Svetlana Lopatina** <svetlana.lopatina@transactpro.lv>      Sat, Apr 28, 2018 at 2:07 AM
To: accounts@apexcapitalgrp.com, apexcapital01@gmail.com

Raul,
These mids are Transact pro direct acquiring mids and they will work without any changes:

| Terminal name | Terminal URL | Terminal ID |
|---|---|---|
| izmcpltdestro | https://izmcpltdtestrot3.com | 7000053 |
| intervirility | https://intercltdvirilityt3x.com | 7000052 |
| ictltestrot3x | https://ictltdtestrot3.com | 7000051 |
| izcapvirility | https://izcapltdvirilityt3x.com | 7000050 |

EXHIBIT 15
Page 74

Best regards,
Svetlana Lopatina
Corporate Customer Manager
Phone: (+371) 67226717
www.transactpro.lv

28 апр. 2018 г., в 10:47, gwsupport_ticket@transactpro.lv написал(а):

[Quoted text hidden]

---

**Svetlana Lopatina** <svetlana.lopatina@transactpro.lv>                         Thu, May 3, 2018 at 6:35 AM
To: Raul Camacho <apexcapital01@gmail.com>, Phillip Peikos <phillip@apexcapitalgrp.com>
Cc: Didzis Kārkliņš <Didzis.Karklins@transactpro.lv>, Mark Moskvin <mark.moskvin@transactpro.lv>, gwsupport_ticket@transactpro.lv

Hi all,
I want to remind you that today at 18.00 Riga time, we will disable VISA card transactions on mids from the list below.
Please note that MasterCard processing will work without any changes. Also Interzoom Capital mids which are direct with us don't fall under this restriction.

| Ace Media Group Limited | USD | 5499 | https://neuroxrace.com | neuroxrace | 8554998267 | 5212550 |
|---|---|---|---|---|---|---|
| Ace Media Group Limited | USD | 5499 | https://aceneuroxr.com | aceneuroxr | 8446212329 | 5212568 |
| Ace Media Group Limited | USD | 5499 | https://neurosleepace.com | neurosleepace | 8665107163 | 5212576 |
| Ace Media Group Limited | USD | 5499 | https://neurosleepamg.com | neurosleepamg | 8887651831 | 5212584 |
| Ace Media Group Limited | USD | 5499 | https://biogenicxrace.com | biogenicxrace | 8554997645 | 5212592 |
| Ace Media Group Limited | USD | 5499 | https://acebiogenic.com | acebiogenic | 8554995333 | 5212600 |
| Ace Media Group Limited | USD | 5499 | https://biogenicxra.com | biogenicxra | 8446212327 | 5212618 |
| Ace Media Group Limited | USD | 5499 | https://amgelitepro.com | amgelitepro | 8665108735 | 5212626 |
| Empire Partners Limited | USD | 5499 | https://epltdelitepro.com | epltdelitepro | 8552000660 | 5219605 |
| Empire Partners Limited | USD | 5499 | https://bioxrempireplltd.com | bioxrempireplltd | 8552000950 | 5219613 |
| Empire Partners Limited | USD | 5499 | https://empirebiogenicxrltd.com | empirebiogenicxrltd | 8552004442 | 5219621 |
| Empire Partners Limited | USD | 5499 | https://eplbiogenicxr.com | eplbiogenicxr | 8552991434 | 5219639 |
| Empire Partners Limited | GBP | 5499 | https://eliteproepartltd.co.uk | eliteproepartltd | 00081491654 | 5219647 |
| Empire Partners Limited | GBP | 5499 | https://empltdbioxr.co.uk | empltdbioxr | 08000903343 | 5219654 |
| Empire Partners Limited | GBP | 5499 | https://empirepartltdelitepro.co.uk | empirepartltdelitepro | 00081491657 | 5219662 |
| Empire Partners Limited | GBP | 5499 | https://biogenicxrempltd.co.uk | biogenicxrempltd | 08000903348 | 5219670 |
| Interzoom Capital Limited | USD | 5499 | https://intercapelitepro.com | intercapelitepro | 8442427944 | 5219449 |
| Interzoom Capital Limited | USD | 5499 | https://eliteproicltd.com | eliteproicltd | 8446886219 | 5219456 |
| Interzoom Capital Limited | USD | 5499 | https://interzoomltdbioxr.com | interzoomltdbioxr | 8446506780 | 5219464 |
| Interzoom Capital Limited | USD | 5499 | https://biogenicxicltd.com | biogenicxicltd | 8446886216 | 5219472 |
| Interzoom Capital Limited | GBP | 5499 | https://icapltdelitepro.co.uk | icapltdelitepro | 00081491664 | 5219480 |
| Interzoom Capital Limited | GBP | 5499 | https://bioxrincapltd.co.uk | bioxrincapltd | 08000903375 | 5219498 |
| Interzoom Capital Limited | GBP | 5499 | https://eliteprointerzoomltd.co.uk | eliteprointerzoomltd | 00081491654 | 5219506 |
| Interzoom Capital Limited | GBP | 5499 | https://incapltdbiogenicx.co.uk | incapltdbiogenicx | 08000903376 | 5219514 |
| Maverick Pro Limited | GBP | 5499 | https://mpltdtestrot3.co.uk | mpltestrot3 | 8082711017 | 5261201 |
| Maverick Pro Limited | GBP | 5499 | https://testrot3mpltd.co.uk | testrot3mpl | 8000418174 | 5261219 |
| Maverick Pro Limited | USD | 5499 | https://focuszx1mpltd.com | focuszx1mpl | 8334768763 | 5261227 |
| Maverick Pro Limited | USD | 5499 | https://mavpltdfocuszx1.com | mavpfocuszx1 | 8339246479 | 5261235 |
| Maverick Pro Limited | USD | 5499 | https://mproltdfocuszx1.com | mprofocuszx1 | 8339246481 | 5261243 |
| Maverick Pro Limited | USD | 5499 | https://focuszx1mpro.com | focuszx1mpro | 8443042071 | 5261250 |
| Maverick Pro Limited | USD | 5499 | https://mpltdsleepeze.com | mpldsleepeze | 8443042021 | 5261268 |
| Maverick Pro Limited | USD | 5499 | https://sleepezemprolimited.com | sleepezempro | 8443041701 | 5261276 |



**Svetlana Lopatina**
Corporate Customer Manager

(+371) 67 226 717
svetlana.lopatina@transactpro.lv
www.transactpro.lv


WE'LL BE AT
MONEY20/20 EUROPE
SEE YOU ON 4-6 JUNE, 2018, AMSTERDAM
USE CODE
TPRO200
FOR YOUR DISCOUNTED TICKET
Money 20/20 EUROPE

Meet us at stand F130 or schedule a meeting: https://www.transactpro.eu/en/contacts

From:   Svetlana Lopatina/TRANSACTPRO
To:   "Raul Camacho" <apexcapital01@gmail.com>, "Phillip Peikos" <phillip@apexcapitalgrp.com>
Cc:   Mark Moskvin/TRANSACTPRO@TRANSACTPRO, Didzis Kārkliņš/TRANSACTPRO@TRANSACTPRO
Date:   04/27/2018 05:33 PM
Subject:   Visa card processing

---

Hi all,
I want to inform you that due to the high fraud amount, count and % of fraud amount in March/April on Visa cards, the bank will disable accepting of Visa card transactions on May 03 for companies from the list below.
Please note that MasterCard processing will work without any changes.

March:

| merch_name | term_id | trn_amt_vs | trn_cnt_vs | fa_amt_vs | fa_cnt_vs | fa_amt_%_vs | fa_cnt_%_vs |
|---|---|---|---|---|---|---|---|
| Ace Media Group Limited | | 63,815.73 | 3051 | 3,867.54 | 96 | 6.06 | 3.15 |
| Empire Partners Limited | | 105,396.70 | 8201 | 7,165.77 | 202 | 6.80 | 2.46 |
| Interzoom Capital Limited | | 94,132.19 | 7782 | 7,601.20 | 198 | 8.08 | 2.54 |

EXHIBIT 15
Page 75

11/28/2018    Case 2:18-cv-09573-JFW-JPR    Document 31-3  Filed 11/29/18    Page 62 of 182    Page ID
#:1783
Gmail - Visa card processing

| | | | 2430 | 3,841.17 | 67 | 10.62 | 2.76 |
|---|---|---|---|---|---|---|---|
| Maverick Pro Limited | | | | | | | |

April:

| merch_name | term_id | trn_amt_vs | trn_cnt_vs | fa_amt_vs | fa_cnt_vs | fa_amt_%_vs | fa_cnt_%_vs |
|---|---|---|---|---|---|---|---|
| Ace Media Group Limited | | 49,716.06 | 729 | 4,554.13 | 111 | 9.16 | 15.23 |
| Empire Partners Limited | | 71,703.15 | 1287 | 7,390.79 | 150 | 10.31 | 11.66 |
| Interzoom Capital Limited | | 73,722.19 | 1233 | 6,525.91 | 136 | 8.85 | 11.03 |
| Maverick Pro Limited | | 23,691.43 | 977 | 2,304.13 | 32 | 9.73 | 3.28 |



**Svetlana Lopatina**
Corporate Customer Manager

(+371) 67 226 717
svetlana.lopatina@transactpro.lv
www.transactpro.lv

[Quoted text hidden]

---

Phillip Peikos <phillip@apexcapitalgrp.com>                                          Thu, May 3, 2018 at 6:38 AM
To: ▮▮▮▮▮@gmail.com
Cc: accounts@apexcapitalgrp.com

Stephen see below and please confirm receipt

Regards,
**Phillip Peikos**
**Chief Executive Officer**

Sent from iPhone

Begin forwarded message:

> **From:** Svetlana Lopatina <svetlana.lopatina@transactpro.lv>
> **Date:** May 3, 2018 at 9:35:56 AM AST
> **To:** "Raul Camacho" <apexcapital01@gmail.com>, "Phillip Peikos" <phillip@apexcapitalgrp.com>
> **Cc:** Didzis Kārkliņš <Didzis.Karklins@transactpro.lv>, Mark Moskvin <mark.moskvin@transactpro.lv>, gwsupport_ticket@transactpro.lv
> **Subject: Re: Visa card processing**

[Quoted text hidden]

---

Stephen Blazick <▮▮▮▮▮@gmail.com>                                          Thu, May 3, 2018 at 7:38 AM
To: Phillip Peikos <phillip@apexcapitalgrp.com>
Cc: accounts@apexcapitalgrp.com

Confirmed. Got them all on hold.

—
Stephen Blazick
▮▮▮▮.5488
Sent from my iPhone X
[Quoted text hidden]

[Quoted text hidden]

[Quoted text hidden]

<mime-attachment.png>                    **Svetlana Lopatina**
                                          Corporate Customer Manager
                                          <mime-attachment.png>
                                          (+371) 67 226 717
                                          svetlana.lopatina@transactpro.lv
                                          www.transactpro.lv

<mime-attachment.gif>
[Quoted text hidden]

<mime-attachment.png>                    **Svetlana Lopatina**
                                          Corporate Customer Manager
                                          <mime-attachment.png>
                                          (+371) 67 226 717
                                          svetlana.lopatina@transactpro.lv
                                          www.transactpro.lv

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or
exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or
attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

EXHIBIT 15
Page 76

**CONFIDENTIALITY NOTICE**
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

---

**Svetlana Lopatina** <svetlana.lopatina@transactpro.lv>      Thu, May 24, 2018 at 3:24 AM
To: Raul Camacho <apexcapital01@gmail.com>, Phillip Peikos <phillip@apexcapitalgrp.com>
Cc: Didzis Kārkliņš <Didzis.Karklins@transactpro.lv>

Raul, Phillip!
Rietumu just informed us that also MasterCard processing will be disabled (on May 31) on companies from the list below. It means that 4 companies/mids which are in Rietumu bank will be closed on refunds at the end of this month.
These are:

Ace Media Group Limited

Empire Partners Limited

Interzoom Capital Limited

Maverick Pro Limited

Please remember that mids which are directly with us (under Interzoom Capital) will work without any changes:

| Terminal name | Terminal URL | Terminal ID |
|---|---|---|
| izmcpltdestro | https://izmcpltdtestrot3.com | 7000053 |
| intervirility | https://intercltdvirilityt3x.com | 7000052 |
| icttltestrot3x | https://ictltdtestrot3.com | 7000051 |
| izcapvirility | https://izcapltdvirilityt3x.com | 7000050 |



**Svetlana Lopatina**
Corporate Customer Manager

(+371) 67 226 717
svetlana.lopatina@transactpro.lv
www.transactpro.lv

| From: | Svetlana Lopatina/TRANSACTPRO |
|---|---|
| To: | "Raul Camacho" <apexcapital01@gmail.com>, "Phillip Peikos" <phillip@apexcapitalgrp.com> |
| Cc: | Mark Moskvin/TRANSACTPRO@TRANSACTPRO, Didzis Kārkliņš/TRANSACTPRO@TRANSACTPRO |
| Date: | 04/27/2018 05:33 PM |
| Subject: | Visa card processing |

Hi all,
I want to inform you that due to the high fraud amount, count and % of fraud amount in March/April on Visa cards, the bank will disable accepting of Visa card transactions on May 03 for companies from the list below.
Please note that MasterCard processing will work without any changes.

March:

| merch_name | term_id | trn_amt_vs | trn_cnt_vs | fa_amt_vs | fa_cnt_vs | fa_amt_%_vs | fa_cnt_%_vs |
|---|---|---|---|---|---|---|---|
| Ace Media Group Limited | | 63,815.73 | 3051 | 3,867.54 | 96 | 6.06 | 3.15 |
| Empire Partners Limited | | 105,396.70 | 8201 | 7,165.77 | 202 | 6.8 | 2.46 |
| Interzoom Capital Limited | | 94,132.19 | 7782 | 7,601.20 | 198 | 8.08 | 2.54 |
| Maverick Pro Limited | | 36,174.11 | 2430 | 3,841.17 | 67 | 10.62 | 2.76 |

April:

| merch_name | term_id | trn_amt_vs | trn_cnt_vs | fa_amt_vs | fa_cnt_vs | fa_amt_%_vs | fa_cnt_%_vs |
|---|---|---|---|---|---|---|---|
| Ace Media Group Limited | | 49,716.06 | 729 | 4,554.13 | 111 | 9.16 | 15.23 |
| Empire Partners Limited | | 71,703.15 | 1287 | 7,390.79 | 150 | 10.31 | 11.66 |
| Interzoom Capital Limited | | 73,722.19 | 1233 | 6,525.91 | 136 | 8.85 | 11.03 |
| Maverick Pro Limited | | 23,691.43 | 977 | 2,304.13 | 32 | 9.73 | 3.28 |



**Svetlana Lopatina**
Corporate Customer Manager

(+371) 67 226 717
svetlana.lopatina@transactpro.lv
www.transactpro.lv

EXHIBIT 15
Page 77

11/28/2018    Case 2:18-cv-09573-JFW-JPR    Document 31-3  Filed 11/29/18    Page 64 of 182    Page ID
#:1785
Gmail - Visa card processing

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under
applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail
message in error, please delete and notify the sender immediately. Thank you.

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under
applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail
message in error, please delete and notify the sender immediately. Thank you.

---

Raul Camacho <apexcapital01@gmail.com>                                                       Thu, May 24, 2018 at 10:08 AM
To: Svetlana Lopatina <svetlana.lopatina@transactpro.lv>

Svetlana

Are the below corp/mids closing indefinitely or temporarily? And we will NOT be able to process refunds, correct?

Regards,

**Raul Camacho**
**Chief Financial Officer**



Apex Capital Group, LLC
21300 Victory Boulevard, Suite 740

Woodland Hills, California, 91367
Office: +1 818.706.1920 ext 1040
Cell:  +1 323.420.9314
Email: Accounts@apexcapitalgrp.com
Web:  www.apexcapitalgrp.com

---

**From:** Svetlana Lopatina [mailto:svetlana.lopatina@transactpro.lv]
**Sent:** Thursday, May 24, 2018 3:25 AM
**To:** Raul Camacho <apexcapital01@gmail.com>; Phillip Peikos <phillip@apexcapitalgrp.com>
**Cc:** Didzis Kārkliņš <Didzis.Karklins@transactpro.lv>
**Subject:** Re: Visa card processing

Raul, Phillip!

[Quoted text hidden]

[Quoted text hidden]

---

Raul Camacho <apexcapital01@gmail.com>                                                       Thu, May 24, 2018 at 10:08 AM
To: Svetlana Lopatina <svetlana.lopatina@transactpro.lv>

Svetlana

Are the below corp/mids closing indefinitely or temporarily? And we will NOT be able to process refunds, correct?

EXHIBIT 15
Page 78

11/28/2018    Case 2:18-cv-09573-JFW-JPR    Document 31-3  Filed 11/29/18    Page 65 of 182    Page ID
Gmail - Visa card processing
#:1786

Regards,

**Raul Camacho**
**Chief Financial Officer**



Apex Capital Group, LLC
21300 Victory Boulevard, Suite 740

Woodland Hills, California, 91367
Office: +1 818.706.1920 ext 1040
Cell:   +1 323.420.9314
Email: Accounts@apexcapitalgrp.com
Web:   www.apexcapitalgrp.com

---

**From:** Svetlana Lopatina [mailto:svetlana.lopatina@transactpro.lv]
**Sent:** Thursday, May 24, 2018 3:25 AM
**To:** Raul Camacho <apexcapital01@gmail.com>; Phillip Peikos <phillip@apexcapitalgrp.com>
**Cc:** Didzis Kārkliņš <Didzis.Karklins@transactpro.lv>
**Subject:** Re: Visa card processing

Raul, Phillip!

[Quoted text hidden]

[Quoted text hidden]

---

Svetlana Lopatina <svetlana.lopatina@transactpro.lv>                                    Fri, May 25, 2018 at 12:38 AM
To: Raul Camacho <apexcapital01@gmail.com>

Raul,

The below corp/mids will be closed forever for processing but will be open for refunds.



**Svetlana Lopatina**
Corporate Customer Manager

(+371) 67 226 717
svetlana.lopatina@transactpro.lv
www.transactpro.lv

From:      "Raul Camacho" <apexcapital01@gmail.com>
To:        "Svetlana Lopatina" <svetlana.lopatina@transactpro.lv>
Date:      05/24/2018 08:08 PM
Subject:   RE: Visa card processing

---

Svetlana

Are the below corp/mids closing indefinitely or temporarily? And we will NOT be able to process refunds, correct?

Regards,
**Raul Camacho**
**Chief Financial Officer**



Apex Capital Group, LLC
21300 Victory Boulevard, Suite 740
Woodland Hills, California, 91367
Office: +1 818.706.1920 ext 1040
Cell:   +1 323.420.9314
Email: Accounts@apexcapitalgrp.com
Web:   www.apexcapitalgrp.com

**From:** Svetlana Lopatina [mailto:svetlana.lopatina@transactpro.lv]
**Sent:** Thursday, May 24, 2018 3:25 AM
**To:** Raul Camacho <apexcapital01@gmail.com>; Phillip Peikos <phillip@apexcapitalgrp.com>
**Cc:** Didzis Kārkliņš <Didzis.Karklins@transactpro.lv>

EXHIBIT 15
Page 79

**Subject:** Re: Visa card processing

Raul, Phillip!
Rietumu just informed us that also MasterCard processing will be disabled (on May 31) on companies from the list below. It means that 4 companies/mids which are in Rietumu bank will be closed on refunds at the end of this month.
These are:

Ace Media Group Limited

Empire Partners Limited

Interzoom Capital Limited

Maverick Pro Limited

Please remember that mids which are directly with us (under Interzoom Capital) will work without any changes:

| Terminal name | Terminal URL | Terminal ID |
|---|---|---|
| izmcpltdestro | https://izmcpltdtestrot3.com | 7000053 |
| intervirility | https://intercltdvirilityt3x.com | 7000052 |
| ictltestrot3x | https://ictltdtestrot3.com | 7000051 |
| izcapvirility | https://izcapltdvirilityt3x.com | 7000050 |



**Svetlana Lopatina**
Corporate Customer Manager

(+371) 67 226 717
svetlana.lopatina@transactpro.lv
www.transactpro.lv

From:    Svetlana Lopatina/TRANSACTPRO
To:    "Raul Camacho" <apexcapital01@gmail.com>, "Phillip Peikos" <phillip@apexcapitalgrp.com>
Cc:    Mark Moskvin/TRANSACTPRO@TRANSACTPRO, Didzis Kārliņš/TRANSACTPRO@TRANSACTPRO
Date:    04/27/2018 05:33 PM
Subject:    Visa card processing

Hi all,
I want to inform you that due to the high fraud amount, count and % of fraud amount in March/April on Visa cards, the bank will disable accepting of Visa card transactions on May 03 for companies from the list below.
Please note that MasterCard processing will work without any changes.

March:

| merch_name | term_id | trn_amt_vs | trn_cnt_vs | fa_amt_vs | fa_cnt_vs | fa_amt_%_vs | fa_cnt_%_vs |
|---|---|---|---|---|---|---|---|
| Ace Media Group Limited | | 63,815.73 | 3051 | 3,867.54 | 96 | 6.06 | 3.15 |
| Empire Partners Limited | | 105,396.70 | 8201 | 7,165.77 | 202 | 6.8 | 2.46 |
| Interzoom Capital Limited | | 94,132.19 | 7782 | 7,601.20 | 198 | 8.08 | 2.54 |
| Maverick Pro Limited | | 36,174.11 | 2430 | 3,841.17 | 67 | 10.62 | 2.76 |

April:

| merch_name | term_id | trn_amt_vs | trn_cnt_vs | fa_amt_vs | fa_cnt_vs | fa_amt_%_vs | fa_cnt_%_vs |
|---|---|---|---|---|---|---|---|
| Ace Media Group Limited | | 49,716.06 | 729 | 4,554.13 | 111 | 9.16 | 15.23 |
| Empire Partners Limited | | 71,703.15 | 1287 | 7,390.79 | 150 | 10.31 | 11.66 |
| Interzoom Capital Limited | | 73,722.19 | 1233 | 6,525.91 | 136 | 8.85 | 11.03 |
| Maverick Pro Limited | | 23,691.43 | 977 | 2,304.13 | 32 | 9.73 | 3.28 |



**Svetlana Lopatina**
Corporate Customer Manager

(+371) 67 226 717
svetlana.lopatina@transactpro.lv
www.transactpro.lv

EXHIBIT 15
Page 80

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

EXHIBIT 15
Page 81

| From: | Phillip Peikos |
|---|---|
| To: | Olga Aleksandrova |
| Cc: | apexcapital01@gmail.com; Svetlana Lopatina |
| Subject: | Re: new business model |
| Date: | Monday, October 22, 2018 1:36:59 PM |

Raul see below and let's get that going please


Regards,
**Phillip Peikos**
**Chief Executive Officer**

Sent from IPhone

On Oct 22, 2018, at 4:30 PM, Olga Aleksandrova <Olga.Aleksandrova@transactpro.lv> wrote:


> Phillip, I'm resending you my email sent to Raul on Saturday
>
> Kind regards,
> Olga
>
> Отправлено с iPhone
>
> Начало переадресованного сообщения:
>
>
> **От:** "Olga Aleksandrova" <Olga.Aleksandrova@transactpro.lv>
> **Дата:** 20 октября 2018 г., 20:14:32 GMT+3
> **Кому:** "Raul Camacho" <apexcapital01@gmail.com>
> **Копия:** "Aleksejs Manuks" <Aleksejs.Manuks@transactpro.lv>,
> "Svetlana Lopatina" <svetlana.lopatina@transactpro.lv>
> **Тема: Ответ:   new business model**
>
>
> Hello Raul,
>
> We've double-checked with Mark and he advised to
> use http://paxum.com for account opening.
> We also have the agreement with Paxum, and the tariffs on
> remittance will be made the same as in Transact Pro (your **user ID** in
> Paxum system has to be sent to us).
> Thank you,
>
> Kind regards,
> Olga
>
> Отправлено с iPhone

EXHIBIT 15
Page 82

20 окт. 2018 г., в 3:23, Raul Camacho <apexcapital01@gmail.com> написал(а):

Olga,

We will be moving forward with paydek, I tried several times to start the process of opening a bank account but came across the same error.  Attached is a screen shot of that error, can you please advise ASAP.   Thank You!

Regards,
**Raul Camacho**
**Chief Financial Officer**
<image001.jpg>

Apex Capital Group, LLC
21300 Victory Boulevard, Suite 740
Woodland Hills, California, 91367
Office: +1 818.706.1920 ext 1040
Cell:   +1 323.420.9314
Email: Accounts@apexcapitalgrp.com
Web:   www.apexcapitalgrp.com

**From:** Olga Aleksandrova [mailto:Olga.Aleksandrova@transactpro.lv]
**Sent:** Tuesday, October 16, 2018 11:24 PM
**To:** Phillip Peikos <phillip@apexcapitalgrp.com>
**Cc:** Raul Camacho <apexcapital01@gmail.com>; Svetlana Lopatina <svetlana.lopatina@transactpro.lv>
**Subject:** Re: new business model

Phillip, if there was any way to keep your accounts - we would never wrote you about necessity to open accounts somewhere else. Unfortunately due to a tightening of requirements of Latvian regulator we will be forced to close your accounts. But we still can keep your processing through us.

As an option, since Omni Group already has account in Barclays, we can issue MIDs to Omni Group name, to any current websites of G Force, Rendezvous, Lead Blast, Nutra Global or to any new websites. With a total monthly limit of 150 K (if statistics will be acceptable this limit can be increased). Payouts of processed funds will be made by Decta to Omni Group account in Barclays. Please let us know if this option is acceptable.

Kind regards,
Olga

EXHIBIT 15
Page 83

**Olga Aleksandrova**
Corporate Customer Manager
<image003.png>
(+371) 67 226 717
oa@tpro.lv
www.transactpro.eu

From:      "Phillip Peikos" <phillip@apexcapitalgrp.com>
To:        "Olga Aleksandrova" <Olga.Aleksandrova@transactpro.lv>
Cc:        "Raul Camacho" <apexcapital01@gmail.com>, "Svetlana Lopatina"
<svetlana.lopatina@transactpro.lv>
Date:      10/16/2018 11:18 PM
Subject:   Re: new business model

Is that the ONLY option? We 100% can't keep transact pro as the bank?

Regards,
**Phillip Peikos**
**Chief Executive Officer**

Sent from IPhone

On Oct 16, 2018, at 10:20 AM, Olga Aleksandrova <Olga.Aleksandrova@transactpro.lv> wrote:

Hello Phillip,

Please let us know if you are ready to move forward with account opening at another bank / financial institution, for being able to keep processing through us and to complete migration to Decta. Accounts of G Force Max Limited, Rendezvous IT Limited, Lead Blast Limited and Nutra Global Limited opened with us must be closed at the nearest time (time frames will be provided us by our compliance team shortly).

As an option, we have found one of the solutions for accounts opening for your companies: Lithuanian company, Paysera, providing payment services for private individuals and for the corporate clients:
https://bank.paysera.com/en/registration#/registration
According to the website of Paysera, fee for account opening is 10.00 EUR and in order to get the corporate account, a private account has to be opened by the beneficiary first, which is free of charge. Identification is made remotely, with a use of camera. Below

EXHIBIT 15
Page 84

is a detailed instruction of how to complete the verification
procedure and get the company account.

Kind regards,
Olga



**Olga Aleksandrova**
Corporate Customer Manager
<mime-attachment.png>
(+371) 67 226 717
oa@tpro.lv
www.transactpro.eu

| | |
|---|---|
| From: | Olga.Aleksandrova@transactpro.lv |
| To: | "phillip@apexcapitalgrp.com" <phillip@apexcapitalgrp.com> |
| Cc: | "Raul Camacho" <apexcapital01@gmail.com>, "Didzis Karklinš" <Didzis.Karklins@transactpro.lv>, "Svetlana Lopatina" <svetlana.lopatina@transactpro.lv>, Aleksejs.Manuks@transactpro.lv |
| Date: | 10/12/2018 04:39 PM |
| Subject: | Re: new business model |

Hello Phillip,

As Svetlana already explained, due to a recent changes in
requirements of Latvian regulator, unfortunately we can't continue
servicing of accounts of merchants engaged in trial business model.
All accounts of that category of merchants opened with us must be
closed. Therefore the only way to continue our cooperation, is if
your EU companies will open accounts in any other bank / financial
institution **in any country.** We can also try to find any channels for
you for opening of bank accounts for your companies.

Kind regards,
Olga



**Olga Aleksandrova**
Corporate Customer Manager
<mime-attachment.png>
(+371) 67 226 717
oa@tpro.lv
www.transactpro.eu

EXHIBIT 15
Page 85

From:     "phillip@apexcapitalgrp.com" <phillip@apexcapitalgrp.com>
To:       "Svetlana Lopatina" <svetlana.lopatina@transactpro.lv>
Cc:       "Raul Camacho" <apexcapital01@gmail.com>, "Didzis Karkliņš"
<Didzis.Karklins@transactpro.lv>, "Olga Aleksandrova
<Olga.Aleksandrova@transactpro.lv>

Date:     10/11/2018 09:48 PM
Subject:  Re: new business model

It is way too difficult for us to get bank accounts set up in EU.

The ONLY 1 company we have that is with Barclays is Omni group BUT how can we have all 3 corps funding to same bank account that has a different company name as well.

Why cant we simply keep the Tpro bank accounts?


Regards,
**Phillip Peikos**
**Chief Executive Officer**

<mime-attachment.jpg>
Apex Capital Group, LLC

21300 Victory Boulevard, Suite 740
Woodland Hills, California, 91367
Office: +1 818.706.1920 ext 101
Cell:   +1 310.913.7978
Email: Phillip@apexcapitalgrp.com
Web:   www.apexcapitalgrp.com


On Oct 9, 2018, at 5:50 AM, Svetlana Lopatina <svetlana.lopatina@transactpro.lv> wrote:

Hello Raul and Phillip,

Due to recent Latvian financial sector news the regulatory activities have become more strict on all financial institutions. It has also affected Transact Pro policies and procedures, therefore we are making certain changes in servicing merchants engaged in Trial business model.
We will migrate a few merchants from your vertical to Decta Limited, who will be acquirer while Transact Pro will be a service provider for LTD companies (G Force Max Limited, Rendezvous IT Limited, Lead Blast Limited and Nutra Global Limited).
You will need to have a bank account for LTD companies in

EXHIBIT 15
Page 86

other financial institution other than Transact Pro as the payout to your account will be effected by Decta Limited. Please let me know if you are ready to move on and may be you already have an account on existing LTD entities in other financial institution.

Looking forward to hearing back from you.

<Mail Attachment.png>

**Svetlana Lopatina**
Corporate Customer Manager
<Mail Attachment.png>
(+371) 67 226 717
svetlana.lopatina@transactpro.lv
www.transactpro.lv

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

EXHIBIT 15
Page 87

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

<How to open business account.pdf>

CONFIDENTIALITY NOTICE
This e-mail message and any attachments are only for the use of the intended recipient and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If you are not the intended recipient, any disclosure, distribution or other use of this e-mail message or attachments is prohibited. If you have received this e-mail message in error, please delete and notify the sender immediately. Thank you.

<Paydek - Error.pdf>

EXHIBIT 15
Page 88

EXHIBIT 16



EXHIBIT 16
Page 89

EXHIBIT 17



EXHIBIT 17
Page 90



EXHIBIT 17
Page 91

EXHIBIT 18

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590grow.co.uk | 162.255.116.78 | growco | | 3/21/2016 16:55 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1458579328 | 15644 |
| 9000megaxr.com | 162.255.116.78 | m74512egaxr | | 6/26/2018 18:32 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1530037924 | 12944 |
| abiogxr.com | 162.255.116.78 | abiogxr | | 1/4/2017 23:58 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1483574330 | 16140 |
| acebgxr.com | 162.255.116.78 | acebgxr | | 1/4/2017 23:58 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1483574305 | 16088 |
| acebiogenic.com | 162.255.116.78 | acebiogenic | | 12/23/2016 23:54 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1482537298 | 21968 |
| acebxr.com | 162.255.116.78 | acebxr | | 12/23/2016 23:57 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1482537431 | 18500 |
| acemgltdtestrot3.com | 162.255.116.78 | acemgltdtestrot3 | | 2/16/2018 0:30 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518741014 | 11820 |
| aceneuroxr.com | 162.255.116.78 | a2ceneuroxr | | 1/10/2017 19:02 | home | unlimited | 24 | default | paper_lantern | root | server1.apxserver.com | 1484074928 | 25516 |
| advisorbrainul.com | 162.255.116.78 | a8dvisorbrainul | | 2/14/2017 21:10 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487106653 | 15884 |
| advisorbrainunlimited.com | 162.255.116.78 | advisorbrainunli | | 2/11/2017 0:17 | home | unlimited | 1 | default | paper_lantern | root | server1.apxserver.com | 1486772248 | 1252 |
| ahamaxsolltdvirilityt3x.co.uk | 162.255.116.78 | ahamaxsolltdviri | | 2/13/2018 21:32 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557557 | 4676 |
| alhmsollimittestrot3.co.uk | 162.255.116.78 | alhmsollimittest | | 2/13/2018 21:31 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557480 | 4732 |
| allfocusbooster.com | 162.255.116.78 | allfocusbooster | | 2/6/2017 20:15 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1486412113 | 16932 |
| almaxsltltdtestrot3.co.uk | 162.255.116.78 | almaxsltltdtestr | | 2/13/2018 21:31 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557462 | 4780 |
| alphaguygroup.com | 162.255.116.78 | alphaguygroup | chris@apexcapitalgrp.com | 4/21/2015 23:36 | home | unlimited | 33 | default | paper_lantern | root | server1.apxserver.com | 1429659404 | 33960 |
| alphamsltltdvirilityt3x.co.uk | 162.255.116.78 | alphamsltltdviri | | 2/13/2018 21:32 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557539 | 4608 |
| alpmsltltdtestrot3.co.uk | 162.255.116.78 | alpmsltltdtestro | | 2/13/2018 21:30 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557443 | 4700 |
| amaxsltdtestrot3.co.uk | 162.255.116.78 | amaxsltltdtestrot3 | | 2/13/2018 21:31 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557497 | 4680 |
| amdgrpltdvirilityt3x.com | 162.255.116.78 | amdgrpltdvirilit | | 2/16/2018 0:30 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1518741048 | 12448 |
| amediagrltdtestrot3.com | 162.255.116.78 | amediagrltdtestr | | 2/16/2018 0:30 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518741032 | 11796 |
| amgbiogenicxr.com | 162.255.116.78 | amgbiogenicxr | | 12/23/2016 23:56 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1482537383 | 17612 |
| amgbxr.com | 162.255.116.78 | amgbxr | | 12/23/2016 23:56 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1482537411 | 19324 |

EXHIBIT 18
Page 92

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| amgbxr100.com | 162.255.116.78 | a5mgbxr100 | | 2/21/2017 19:33 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487705593 | 17928 |
| amgelitepro.com | 162.255.116.78 | amgelitepro | | 12/23/2016 23:56 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1482537363 | 20472 |
| amgeltp.com | 162.255.116.78 | a8mgeltp | | 2/21/2017 19:33 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487705639 | 17812 |
| amglbxr.com | 162.255.116.78 | am4glbxr | | 2/21/2017 19:32 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487705570 | 17988 |
| amglimitedbiogenicx.com | 162.255.116.78 | amglimitedbiogen | | 8/9/2017 21:14 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502313260 | 17056 |
| amglimitedelitepro.com | 162.255.116.78 | zamglimitedelite | | 8/9/2017 22:00 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502316059 | 17320 |
| amglneurosleep.com | 162.255.116.78 | a3mglneurosleep | | 2/21/2017 19:25 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487705120 | 16624 |
| amglneuroxr.com | 162.255.116.78 | amglneuroxr | | 2/21/2017 19:24 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487705078 | 15468 |
| amgltdneuroxr.com | 162.255.116.78 | amgltdneuroxr | | 8/9/2017 21:13 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1502313190 | 7564 |
| amgnxs100.com | 162.255.116.78 | a4mgnxs100 | | 2/21/2017 19:25 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487705134 | 16756 |
| amgrpltdtestrot3.com | 162.255.116.78 | amgrpltdtestrot3 | | 2/16/2018 0:29 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740994 | 11800 |
| amsltdtestrot3.co.uk | 162.255.116.78 | amsltdtestrot3co | | 2/13/2018 21:30 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557424 | 4712 |
| apexcapitalgrp.com | 162.255.117.157 | apex | derrick@apexcapitalgrp.com | 4/15/2015 23:34 | home | unlimited | 31084 | default | paper_lantern | root | server1.apxserver.com | 1429140893 | 31830242 |
| apmaxsltltdvirilityt3x.co.uk | 162.255.116.78 | apmaxsltltdviril | | 2/13/2018 21:32 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557524 | 4612 |
| apresworkout.com | 162.255.116.78 | apresworkout | chris@swellcom.com | 1/20/2016 22:46 | home | unlimited | 88 | default | paper_lantern | root | server1.apxserver.com | 1453330019 | 91104 |
| armtexultra.com | 162.255.116.78 | ar3mtexultra | | 2/17/2017 18:07 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1487354857 | 21508 |
| asbrainbotxr.com | 162.255.116.78 | x76asbrainbotxr | | 6/8/2018 1:15 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528420503 | 10864 |
| asflexspkplus.com | 162.255.116.78 | q1asflexspkplus | | 6/4/2018 22:25 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1528151136 | 11340 |
| athlex.co.uk | 162.255.116.78 | athlexco | | 3/21/2016 16:57 | home | unlimited | 44 | default | paper_lantern | root | server1.apxserver.com | 1458579421 | 45640 |
| avmbrainclearxravm.com | 162.255.116.78 | avmbrainclearxra | | 5/10/2017 23:30 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1494459033 | 14132 |
| axishealthstore.com | 162.255.116.78 | axishealthstore | chris@swellcom.com | 2/19/2016 21:14 | home | unlimited | 87 | default | paper_lantern | root | server1.apxserver.com | 1455916475 | 89460 |
| benchmarkpro.co.uk | 162.255.116.78 | zbenchmarkproco | | 3/28/2016 22:22 | home | unlimited | 60 | default | paper_lantern | root | server1.apxserver.com | 1459203746 | 62116 |

EXHIBIT 18
Page 93

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bestmindplus.com | 162.255.116.78 | bestmindplus | | 2/6/2017 20:19 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486412376 | 15668 |
| bgxrtsl.com | 162.255.116.78 | b3gxrtsl | | 1/5/2017 0:01 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1483574480 | 21376 |
| bigenicxrhorizon.com | 162.255.116.78 | b5igen | | 2/2/2017 18:37 | home | unlimited | 5 | default | paper_lantern | root | server1.apxserver.com | 1486060675 | 5428 |
| biogenicace.com | 162.255.116.78 | b2biogenicace | | 1/4/2017 23:59 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1483574383 | 15888 |
| biogenicfpl.com | 162.255.116.78 | b9iogenicfpl | | 1/31/2017 21:25 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1485897951 | 17988 |
| biogenicmrv.com | 162.255.116.78 | b13iogenicmrv | | 1/19/2017 23:16 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867809 | 19012 |
| biogenicplus.com | 162.255.116.78 | xbiogenicplus | | 12/23/2016 4:09 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1482466173 | 15956 |
| biogenicpro.com | 162.255.116.78 | xxbiogenicpro | | 12/23/2016 4:10 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1482466245 | 15768 |
| biogenicrenitlimited.com | 162.255.116.78 | kbiogenicrenitli | | 8/9/2017 20:23 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310196 | 17088 |
| biogenicrenitltd.com | 162.255.116.78 | bi412nicrenitltd | | 4/12/2017 18:08 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492020536 | 19812 |
| biogenicselect.com | 162.255.116.78 | kkbiogenicselect | | 12/23/2016 4:12 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1482466346 | 15704 |
| biogenicspire.uk | 162.255.116.78 | b77genicspire | | 2/21/2017 19:46 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487706363 | 17996 |
| biogenicssl.uk | 162.255.116.78 | b87genicssl | | 2/21/2017 19:48 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706492 | 18588 |
| biogenictrixlimited.co.uk | 162.255.116.78 | rbiogenictrixlim | | 8/9/2017 19:19 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502306358 | 16532 |
| biogenicwfg.com | 162.255.116.78 | b11iogenicwfg | | 1/19/2017 23:16 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1484867766 | 19624 |
| biogenicxiclimited.com | 162.255.116.78 | ibiogenicxiclimi | | 8/9/2017 20:49 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502311798 | 16968 |
| biogenicxiclimitedltd.com | 162.255.116.78 | gbiogenicxiclimi | | 8/16/2017 17:54 | home | unlimited | 8 | default | paper_lantern | root | server1.apxserver.com | 1502906085 | 8676 |
| biogenicxicltd.com | 162.255.116.78 | wbiogenicxicltd | | 4/12/2017 21:03 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492030997 | 19488 |
| biogenicxr-support.com | 162.255.116.78 | biogen1support | | 4/10/2017 20:08 | home | unlimited | 74 | default | paper_lantern | root | server1.apxserver.com | 1491854908 | 76180 |
| biogenicxr.com | 162.255.116.78 | zbiogenicxr | | 2/24/2017 18:32 | home | unlimited | 3306 | default | paper_lantern | root | server1.apxserver.com | 1487961162 | 3385704 |
| biogenicxra.com | 162.255.116.78 | bbiogenicxra | | 12/23/2016 23:55 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1482537328 | 22196 |
| biogenicxrace.com | 162.255.116.78 | abiogenicxrace | | 12/23/2016 23:54 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1482537250 | 22280 |

EXHIBIT 18
Page 94

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| biogenicxrcap.com | 162.255.116.78 | biogenicxrcap | | 12/23/2016 0:48 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1482454129 | 16164 |
| biogenicxrccslimited.com | 162.255.116.78 | nbiogenicxrccsli | | 8/9/2017 19:58 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502308732 | 17068 |
| biogenicxrcs.com | 162.255.116.78 | bgnx889 | | 12/23/2016 0:50 | home | unlimited | | 14 | default | paper_lantern | root | server1.apxserver.com | 1482454210 | 15336 |
| biogenicxremppltd.co.uk | 162.255.116.78 | ybiogenicxremppl | | 4/12/2017 21:00 | home | unlimited | | 20 | default | paper_lantern | root | server1.apxserver.com | 1492030818 | 21380 |
| biogenicxreplimited.com | 162.255.116.78 | jbiogenicxreplim | | 8/9/2017 20:25 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310353 | 16988 |
| biogenicxrfuture.com | 162.255.116.78 | b09iogeni | | 1/31/2017 21:27 | home | unlimited | | 17 | default | paper_lantern | root | server1.apxserver.com | 1485898049 | 17916 |
| biogenicxrglobalpsl.co.uk | 162.255.116.78 | tbiogenicxrgloba | | 6/15/2017 22:19 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1497565151 | 16144 |
| biogenicxricltd.co.uk | 162.255.116.78 | hbiogenicxricltd | | 8/9/2017 20:55 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502312104 | 16440 |
| biogenicxrleadblast.co.uk | 162.255.116.78 | qbiogenicxrleadb | | 8/9/2017 19:22 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502306569 | 16560 |
| biogenicxrltdmvs.com | 162.255.116.78 | b1ogenicxr1tdmvs | | 4/12/2017 18:03 | home | unlimited | | 19 | default | paper_lantern | root | server1.apxserver.com | 1492020225 | 20100 |
| biogenicxrmpl.co.uk | 162.255.116.78 | ubiogenicxrmplco | | 6/8/2017 20:50 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1496955045 | 16056 |
| biogenicxrmpl.com | 162.255.116.78 | biogen31xrmpl | | 4/3/2017 20:11 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1491250266 | 17244 |
| biogenicxrmvslimited.com | 162.255.116.78 | mbiogenicxrmvsli | | 8/9/2017 20:11 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502309478 | 16976 |
| biogenicxrngloball.co.uk | 162.255.116.78 | obiogenicxrnglob | | 8/9/2017 19:56 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502308600 | 16504 |
| biogenicxruglob.co.uk | 162.255.116.78 | bi1icxrnuglob | | 4/11/2017 20:47 | home | unlimited | | 20 | default | paper_lantern | root | server1.apxserver.com | 1491943658 | 21068 |
| biogenicxrnuglobal.co.uk | 162.255.116.78 | pbiogenicxrnuglo | | 8/9/2017 19:43 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502307784 | 16552 |
| biogenicxrplus.com | 162.255.116.78 | oobiogenicxrplus | | 12/23/2016 4:13 | home | unlimited | | 18 | default | paper_lantern | root | server1.apxserver.com | 1482466380 | 18820 |
| biogenicxrprecision.com | 162.255.116.78 | b11rprecis | | 1/31/2017 21:28 | home | unlimited | | 17 | default | paper_lantern | root | server1.apxserver.com | 1485898094 | 17576 |
| biogenicxrritlimited.co.uk | 162.255.116.78 | lbiogenicxrritli | | 8/9/2017 20:20 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310044 | 16412 |
| biogenicxrsbmltd.co.uk | 162.255.116.78 | vbiogenicxrsbmlt | | 4/12/2017 21:05 | home | unlimited | | 20 | default | paper_lantern | root | server1.apxserver.com | 1492031156 | 21332 |
| biogenicxrtopqgl.co.uk | 162.255.116.78 | sbiogenicxrtopqg | | 6/15/2017 22:34 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1497566056 | 16068 |
| biogenixramgl.com | 162.255.116.78 | biogenixramgl | | 8/9/2017 21:14 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502313278 | 17112 |

EXHIBIT 18
Page 95

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| biogenixrshadow.com | 162.255.116.78 | b1iogenixrshadow | | 1/19/2017 23:17 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867851 | 19204 |
| biogentonight.uk | 162.255.116.78 | b23gentonight | | 2/21/2017 19:50 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487706642 | 16412 |
| biogenxeplimited.co.uk | 162.255.116.78 | biogenxeplimited | | 8/9/2017 20:27 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310456 | 16464 |
| biogenxramg.com | 162.255.116.78 | xbiogenxramg | | 8/9/2017 21:14 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502313242 | 17000 |
| biogenxrmtn.com | 162.255.116.78 | biogenxrmtn | | 12/23/2016 0:50 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1482454253 | 15572 |
| biogenxrmvslimited.com | 162.255.116.78 | ybiogenxrmvslimi | | 8/9/2017 20:12 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502309575 | 17272 |
| biogenxrnigl.co.uk | 162.255.116.78 | zbiogenxrniglco | | 6/15/2017 21:55 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497563720 | 16160 |
| biogenxtslimited.com | 162.255.116.78 | biogenxtslimited | | 8/9/2017 22:04 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502316284 | 16988 |
| biomanxpro.com | 162.255.116.78 | b5412iomanxpro | | 6/26/2018 18:30 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1530037803 | 11616 |
| biosleephorizon.com | 162.255.116.78 | b6iosleephor | | 2/2/2017 18:38 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060696 | 7716 |
| biotrixlimited.co.uk | 162.255.116.78 | biotri6limitedco | | 4/11/2017 18:39 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1491935996 | 20868 |
| biovitmax.com | 162.255.116.78 | x46biovitmax | | 6/21/2018 23:40 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1529624439 | 12196 |
| bioxrcapstone.com | 162.255.116.78 | b1oxrcapstone | | 4/11/2017 22:24 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1491949454 | 20008 |
| bioxrchl.co.uk | 162.255.116.78 | bioxrchlco | | 7/12/2017 22:58 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1499900306 | 6480 |
| bioxrchlimited.co.uk | 162.255.116.78 | zbioxrchlimitedc | | 7/12/2017 23:03 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1499900581 | 6476 |
| bioxrempirepltd.com | 162.255.116.78 | bioxrempirepltd | | 4/12/2017 20:59 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1492030792 | 19372 |
| bioxrincapltd.co.uk | 162.255.116.78 | bioxrincapltdco | | 4/12/2017 21:03 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492031008 | 20324 |
| bioxrleadblast.co.uk | 162.255.116.78 | bioxr1eadblastco | | 4/11/2017 20:10 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1491941404 | 21820 |
| bioxrmvsltd.com | 162.255.116.78 | bioxr1mvsltd | | 4/12/2017 17:59 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492019991 | 19940 |
| bioxrnuglobal.co.uk | 162.255.116.78 | bioxrnu1globalco | | 4/11/2017 20:46 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1491943587 | 22284 |
| bioxrritltd.co.uk | 162.255.116.78 | b1oxrr1tltdco | | 4/12/2017 18:07 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1492020421 | 20724 |
| bioxrskymltd.com | 162.255.116.78 | bioxrskymltd | | 4/12/2017 21:05 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1492031131 | 19176 |

EXHIBIT 18
Page 96

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bioxrtacticslimited.com | 162.255.116.78 | bioxrtacticslimi | | 8/9/2017 22:04 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502316260 | 16976 |
| bioxrtoplimited.co.uk | 162.255.116.78 | bioxrtoplimitedc | | 6/15/2017 22:35 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497566139 | 16004 |
| bisolstackfit.com | 162.255.116.78 | op3bisolstackfit | | 6/4/2018 22:26 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1528151189 | 11408 |
| bmassuperas.com | 162.255.116.78 | zx3bmassuperas | | 6/4/2018 22:26 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1528151160 | 11264 |
| boostsleepsmg.com | 162.255.116.78 | v44boostsleepsmg | | 6/8/2018 1:19 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528420748 | 11096 |
| brainalertpro.com | 162.255.116.78 | brainalertpro | | 5/10/2017 23:33 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1494459229 | 14724 |
| brainboticxr.com | 162.255.116.78 | br2ainboticxr | | 2/16/2017 21:18 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487279896 | 17700 |
| brainlyultimate.com | 162.255.116.78 | b4rainlyultimate | | 2/17/2017 18:05 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1487354708 | 25780 |
| brainvueplus.com | 162.255.116.78 | brainvueplus | | 2/6/2017 20:21 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1486412463 | 18580 |
| brightguard.com | 162.255.116.78 | brightguard | chris@apexcapitalgrp.com | 5/11/2015 18:04 | home | unlimited | 41 | default | paper_lantern | root | server1.apxserver.com | 1431367495 | 42936 |
| brightguards.com | 162.255.116.78 | bguards | chris@apxcapitalgrp.com | 6/8/2015 20:09 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1433794176 | 4440 |
| brilliantskin.co.uk | 162.255.116.78 | brilliantskinco | | 5/3/2017 17:59 | home | unlimited | 32 | default | paper_lantern | root | server1.apxserver.com | 1493834344 | 33008 |
| browsez.co | 162.255.116.78 | browsez | chris@apexcapitalgrp.com | 4/21/2015 23:37 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1429659462 | 27576 |
| bsolneurogen.com | 162.255.116.78 | b8bsolneurogen | | 6/8/2018 1:16 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528420566 | 11072 |
| btbuild6x.com | 162.255.116.78 | b5478tbuild6x | | 7/3/2018 23:55 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1530662104 | 20364 |
| bulkmax90.com | 162.255.116.78 | b5412ulkmax90 | | 6/26/2018 18:30 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1530037832 | 10644 |
| bulkxbizsol.com | 162.255.116.78 | we4bulkxbizsol | | 6/4/2018 22:26 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528151212 | 11004 |
| buybxrnow.uk | 162.255.116.78 | bu12bxrnow | | 2/21/2017 19:42 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706150 | 18960 |
| buydermac.com | 162.255.116.78 | buydc | chris@apexcapitalgrp.com | 7/1/2015 19:50 | home | unlimited | 45 | default | paper_lantern | root | server1.apxserver.com | 1435780214 | 46160 |
| buyelitemaxload.com | 162.255.116.78 | j6yelitemaxload | | 2/19/2018 21:27 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1519075655 | 13016 |
| buyelitepronow.uk | 162.255.116.78 | b009litepronow | | 2/21/2017 19:44 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706252 | 19304 |
| buyevermax.com | 162.255.116.78 | buyem | chris@apexcapitalgrp.com | 9/17/2015 21:06 | home | unlimited | 47 | default | paper_lantern | root | server1.apxserver.com | 1442523970 | 49108 |

EXHIBIT 18
Page 97

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| buygflemx.uk | 162.255.116.78 | b34uygflemx | | 2/21/2017 19:40 | home | unlimited | | 17 default | paper_lantern | root | server1.apxserver.com | 1487706007 | 17712 |
| buynaturalpowerzen.com | 162.255.116.78 | s3ynaturalpowerz | | 2/19/2018 21:28 | home | unlimited | | 13 default | paper_lantern | root | server1.apxserver.com | 1519075700 | 13764 |
| buyneuroxr.com | 162.255.116.78 | buyneuroxr | chris@apexcapitalgrp.com | 9/8/2015 21:47 | home | unlimited | | 19 default | paper_lantern | root | server1.apxserver.com | 1441748871 | 19648 |
| buyoptimalpet.com | 162.255.116.78 | buyoptimalpet | chris@apexcapitalgrp.com | 8/18/2015 21:31 | home | unlimited | | 19 default | paper_lantern | root | server1.apxserver.com | 1439933493 | 19852 |
| buyoptimaxsize.com | 162.255.116.78 | x5buyoptimaxsi | | 2/19/2018 21:25 | home | unlimited | | 14 default | paper_lantern | root | server1.apxserver.com | 1519075555 | 14244 |
| buypowerenhancerxl.com | 162.255.116.78 | s4ypowerenhancer | | 2/19/2018 21:27 | home | unlimited | | 13 default | paper_lantern | root | server1.apxserver.com | 1519075678 | 13636 |
| buyprofivemaxt.com | 162.255.116.78 | h9yprofivemaxt | | 2/19/2018 21:29 | home | unlimited | | 12 default | paper_lantern | root | server1.apxserver.com | 1519075746 | 12880 |
| buyproxtendedplus.com | 162.255.116.78 | q7yproxtendedplu | | 2/19/2018 21:27 | home | unlimited | | 12 default | paper_lantern | root | server1.apxserver.com | 1519075631 | 13272 |
| buystarxrgoldplus.com | 162.255.116.78 | b5ystarxrgoldplu | | 2/19/2018 21:28 | home | unlimited | | 13 default | paper_lantern | root | server1.apxserver.com | 1519075720 | 13416 |
| buytslbxr.com | 162.255.116.78 | bu2ytslbxr | | 2/21/2017 19:36 | home | unlimited | | 17 default | paper_lantern | root | server1.apxserver.com | 1487705796 | 17672 |
| buytsleltpro.com | 162.255.116.78 | b334tsleltpro | | 2/21/2017 19:36 | home | unlimited | | 17 default | paper_lantern | root | server1.apxserver.com | 1487705814 | 17528 |
| buytslnxr.com | 162.255.116.78 | bu33ytslnxr | | 2/21/2017 19:35 | home | unlimited | | 14 default | paper_lantern | root | server1.apxserver.com | 1487705727 | 14940 |
| buyvigxr9.com | 162.255.116.78 | r9buyvigxr9 | | 2/19/2018 21:26 | home | unlimited | | 13 default | paper_lantern | root | server1.apxserver.com | 1519075577 | 14268 |
| buyxrxtend9.com | 162.255.116.78 | f8buyxrxtend9 | | 2/19/2018 21:26 | home | unlimited | | 13 default | paper_lantern | root | server1.apxserver.com | 1519075598 | 13804 |
| bxramgl.com | 162.255.116.78 | bx3ramgl | | 2/21/2017 19:33 | home | unlimited | | 17 default | paper_lantern | root | server1.apxserver.com | 1487705623 | 17728 |
| bxrfpl.com | 162.255.116.78 | b10xrfpl | | 1/31/2017 21:26 | home | unlimited | | 17 default | paper_lantern | root | server1.apxserver.com | 1485897967 | 17960 |
| bxrfuture.com | 162.255.116.78 | b10xrfuture | | 1/31/2017 21:27 | home | unlimited | | 17 default | paper_lantern | root | server1.apxserver.com | 1485898066 | 18048 |
| bxrmavprolimited.co.uk | 162.255.116.78 | bxrmavprolimited | | 6/8/2017 20:50 | home | unlimited | | 15 default | paper_lantern | root | server1.apxserver.com | 1496955049 | 16028 |
| bxrmavprolimited.com | 162.255.116.78 | bxr55mavprolim | | 4/3/2017 20:11 | home | unlimited | | 16 default | paper_lantern | root | server1.apxserver.com | 1491250300 | 17148 |
| bxrpure.uk | 162.255.116.78 | bxr23pure | | 2/21/2017 19:52 | home | unlimited | | 15 default | paper_lantern | root | server1.apxserver.com | 1487706756 | 16316 |
| bxrpwr.uk | 162.255.116.78 | bx332rpwr | | 2/21/2017 19:51 | home | unlimited | | 15 default | paper_lantern | root | server1.apxserver.com | 1487706675 | 16320 |
| bxrsmsl.uk | 162.255.116.78 | b45xrsmsl | | 2/21/2017 19:44 | home | unlimited | | 15 default | paper_lantern | root | server1.apxserver.com | 1487706293 | 16324 |

EXHIBIT 18
Page 98

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bxrsourcenow.uk | 162.255.116.78 | b98sourcenow | | 2/21/2017 19:43 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487706218 | 17212 |
| bxrspire.uk | 162.255.116.78 | b85xrspire | | 2/21/2017 19:45 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487706342 | 16124 |
| bxrss.uk | 162.255.116.78 | bx23rss | | 2/21/2017 19:47 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706476 | 19096 |
| bxrtactic.com | 162.255.116.78 | b2xrtactic | | 1/5/2017 0:00 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1483574455 | 21548 |
| bxrtonight.uk | 162.255.116.78 | bxr2tonight | | 2/21/2017 19:50 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487706619 | 16036 |
| capcsltdtestrot3.com | 162.255.116.78 | capcsltdtestrot3 | | 2/16/2018 0:15 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740139 | 11784 |
| capsolflawless.co.uk | 162.255.116.78 | capso4flawlessco | | 4/11/2017 22:26 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1491949578 | 13872 |
| capstonecapitalsolutions.com | 162.255.116.78 | capstonecapitals | chris@swellcom.com | 4/11/2016 20:40 | home | unlimited | 125 | default | paper_lantern | root | server1.apxserver.com | 1460407236 | 128709 |
| capstoneelitepro.com | 162.255.116.78 | celitepro | | 12/23/2016 2:38 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1482460727 | 17264 |
| capstonetestrot3.com | 162.255.116.78 | sd5capstonetestr | | 2/16/2018 0:14 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740083 | 11848 |
| cascadebiogenicxr.com | 162.255.116.78 | cascadebiogenicx | | 1/19/2017 23:12 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867560 | 18492 |
| cascadecanyonsupplements.com | 162.255.116.78 | cascansup | chris@apexcaptialgrp.com | 5/21/2015 16:49 | home | unlimited | 35 | default | paper_lantern | root | server1.apxserver.com | 1432226975 | 36428 |
| cascadeflex.com | 162.255.116.78 | cascadeflex | chris@swellcom.com | 3/3/2016 22:52 | home | unlimited | 31 | default | paper_lantern | root | server1.apxserver.com | 1457045577 | 32368 |
| cascadenerosleep.com | 162.255.116.78 | cascadenerosleep | | 2/2/2017 18:35 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060543 | 7548 |
| cascadeneuroxr.com | 162.255.116.78 | c1ascadeneuroxr | | 2/2/2017 18:35 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060511 | 7616 |
| cascadesuppliments.com | 162.255.116.78 | cascade | chris@apexcaptialgrp.com | 5/20/2015 22:54 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1432162490 | 20544 |
| ccapdermac.co.uk | 162.255.116.78 | ccap411dermacco | | 4/11/2017 22:25 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1491949553 | 15744 |
| ccapslltdvirilityt3x.com | 162.255.116.78 | ccap4lltdvirilit | | 2/16/2018 0:16 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1518740170 | 12304 |
| ccelitepro.com | 162.255.116.78 | c2celitepro | | 1/19/2017 23:12 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1484867577 | 18116 |
| ccpneuroxr.com | 162.255.116.78 | ccp1neuroxr | | 4/11/2017 22:23 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491949429 | 17252 |
| ccslbiogenicxr.com | 162.255.116.78 | ccslb11ogenicxr | | 4/11/2017 22:25 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1491949503 | 19844 |
| ccslelitepro.com | 162.255.116.78 | ccsl411elitepro | | 4/11/2017 22:27 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1491949635 | 20080 |

EXHIBIT 18
Page 99

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ccslimitccselitepro.com | 162.255.116.78 | vccslimitccselit | | 8/15/2017 0:07 | home | unlimited | 8 | default | paper_lantern | root | server1.apxserver.com | 1502755653 | 8532 |
| ccslimitedbiogenicxr.com | 162.255.116.78 | zccslimitedbioge | | 8/9/2017 20:03 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502309011 | 17016 |
| ccslimiteddermac.co.uk | 162.255.116.78 | yccslimitedderma | | 8/9/2017 20:05 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502309104 | 6428 |
| ccslimitedelitepro.com | 162.255.116.78 | wccslimitedelite | | 8/9/2017 20:09 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502309365 | 17356 |
| ccslimitedflawless.co.uk | 162.255.116.78 | xccslimitedflawl | | 8/9/2017 20:08 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502309298 | 6412 |
| ccslimitedneuroxr.com | 162.255.116.78 | ccslimitedneurox | | 8/9/2017 19:58 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1502308711 | 7512 |
| ccsltestrot3.co.uk | 162.255.116.78 | ccsltestrot3co | | 12/13/2017 2:15 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1513131359 | 19040 |
| ccslvirilityt3x.com | 162.255.116.78 | c1cslvirilityt3x | | 2/16/2018 0:15 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1518740121 | 12416 |
| ccslvirilitytx3.co.uk | 162.255.116.78 | ccslvirilitytx3c | | 12/13/2017 2:15 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1513131344 | 17576 |
| cdlhdgltdtestrot3 | 162.255.116.78 | cdlhdgltdtestrot | | 2/2/2018 0:40 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517532008 | 5060 |
| celexas.com | 162.255.116.78 | celexas | | 3/28/2017 20:49 | home | unlimited | 425 | default | paper_lantern | root | server1.apxserver.com | 1490734192 | 436072 |
| centralsitemanager.com | 162.255.116.78 | centralsitemanag | | 3/30/2017 0:50 | home | unlimited | 10995 | default | paper_lantern | root | server1.apxserver.com | 1490835018 | 11258922 |
| cfdhldltdvirilityt3x.com | 162.255.116.78 | cfdhldltdvirilit | | 2/2/2018 0:41 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517532117 | 4996 |
| cflhdlimittestrot3.com | 162.255.116.78 | cflhdlimittestro | | 2/2/2018 0:39 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531984 | 5068 |
| chdlbiogenxr.co.uk | 162.255.116.78 | chdlbiogenxrco | | 7/12/2017 22:58 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1499900287 | 6344 |
| chldltdtestrot3.com | 162.255.116.78 | chldltdtestrot3 | | 2/2/2018 0:41 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517532093 | 5024 |
| chlelitepro.co.uk | 162.255.116.78 | chleliteproco | | 7/12/2017 22:59 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1499900392 | 6412 |
| chlimitedbiogenxr.co.uk | 162.255.116.78 | chlimitedbiogenx | | 7/12/2017 22:59 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1499900342 | 6360 |
| chltdtestrot3.com | 162.255.116.78 | chltdtestrot3 | | 2/2/2018 0:39 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531963 | 5024 |
| cktrixltdvirilityt3x.co.uk | 162.255.116.78 | cktrixltdvirilit | | 2/16/2018 0:19 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740374 | 11644 |
| claritysleepeze.com | 162.255.116.78 | rclaritysleepeze | | 5/8/2018 18:46 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1525805166 | 4240 |
| clikbiogenic.co.uk | 162.255.116.78 | clikbio8genicco | | 4/11/2017 18:40 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1491936049 | 19336 |

EXHIBIT 18
Page 100

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cliklimitedbiogenic.co.uk | 162.255.116.78 | cliklimitedbioge | | 8/9/2017 19:19 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1502306394 | 16192 |
| cliktlimitedtestrot3.co.uk | 162.255.116.78 | cliktlimitedtest | | 2/16/2018 0:20 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1518740429 | 11208 |
| cliktltdtestrot3.com | 162.255.116.78 | cli32ltdtestrot3 | | 3/15/2018 22:55 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154513 | 4760 |
| cliktltdvirilityt3x.com | 162.255.116.78 | c9iktltdvirility | | 3/15/2018 22:54 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154467 | 4764 |
| cliktrix.de | 162.255.116.78 | cliktrix | | 12/7/2016 19:59 | home | unlimited | 5 | default | paper_lantern | root | server1.apxserver.com | 1481140771 | 5960 |
| clktxltdtestrot3.co.uk | 162.255.116.78 | clktxltdtestrot3 | | 2/16/2018 0:19 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740393 | 11360 |
| cltrixltdvirilityt3x.co.uk | 162.255.116.78 | cltrixltdvirilit | | 2/16/2018 0:20 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740413 | 11680 |
| contactsearch.net | 162.255.116.78 | contactsearch | chris@apexcapitalgrp.com | 6/3/2015 17:58 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1433354332 | 12552 |
| convergencenutrition.com | 162.255.116.79 | convergencenutri | | 1/12/2017 18:52 | home | unlimited | 44 | default | paper_lantern | root | server1.apxserver.com | 1484247132 | 45716 |
| cornicebiogenicxr.com | 162.255.116.78 | cic17ebiogenicx | | 1/19/2017 23:18 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1484867930 | 18136 |
| corniceworkout.com | 162.255.116.78 | crniceworkout | chris@swellcom.com | 1/20/2016 22:48 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1453330082 | 27476 |
| csbiogenic.com | 162.255.116.78 | csbiogenic | | 12/23/2016 0:49 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1482454145 | 14676 |
| cscmax.com | 162.255.116.78 | cscmax | | 5/16/2017 20:44 | home | unlimited | 130 | default | paper_lantern | root | server1.apxserver.com | 1494967485 | 134048 |
| ctalholdltdvirilityt3x.com | 162.255.116.78 | ctalholdltdviril | | 2/2/2018 0:42 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517532172 | 5028 |
| ctdlhdltdvirilityt3x.com | 162.255.116.78 | ctdlhdltdvirilit | | 2/2/2018 0:44 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517532248 | 5036 |
| ctlbioxr.com | 162.255.116.78 | ctl1bioxr | | 4/11/2017 18:41 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1491936075 | 22180 |
| ctlhldlimittestrot3.com | 162.255.116.78 | ctlhldlimittestr | | 2/2/2018 0:40 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517532058 | 5052 |
| ctlimitedbioxr.com | 162.255.116.78 | ctlimitedbioxr | | 8/9/2017 19:20 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502306412 | 16964 |
| ctxltdtestrot3.com | 162.255.116.78 | ctxltdtestrot3 | | 2/16/2018 0:20 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740447 | 11756 |
| dermac-support.com | 162.255.116.78 | dermacsupport | chris@apexcaptialgrp.com | 5/1/2015 17:40 | home | unlimited | 24 | default | paper_lantern | root | server1.apxserver.com | 1430502020 | 25328 |
| dermaccapslimited.co.uk | 162.255.116.78 | dermaccapslimite | | 8/9/2017 20:00 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502308825 | 6396 |
| dermaccapsolutions.co.uk | 162.255.116.78 | dermac4apsolutio | | 4/11/2017 22:26 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1491949610 | 18684 |

EXHIBIT 18
Page 101

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| dermacdaily.com | 162.255.116.78 | dermacdaily | chris@apexcapital grp.com | 7/1/2015 21:35 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserv er.com | 1435786533 | 18308 |
| dermacdiamond.com | 162.255.116.78 | dcdiamond | chris@apexcapital grp.com | 5/25/2015 18:41 | home | unlimited | 27 | default | paper_lantern | root | server1.apxserv er.com | 1432579292 | 28208 |
| dermacelite.com | 162.255.116.78 | dermacelite | chris@apexcaptial grp.com | 5/14/2015 0:19 | home | unlimited | 51 | default | paper_lantern | root | server1.apxserv er.com | 1431562744 | 52328 |
| dermacenriched.com | 162.255.116.78 | dcenriched | chris@apexcapital grp.com | 5/25/2015 18:40 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserv er.com | 1432579200 | 27120 |
| dermacentral.co.uk | 162.255.116.78 | dermacentralco | | 3/15/2016 16:38 | home | unlimited | 137 | default | paper_lantern | root | server1.apxserv er.com | 1458059891 | 140860 |
| dermacformula.com | 162.255.116.78 | dcformula | chris@apexcapital grp.com | 5/25/2015 18:38 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserv er.com | 1432579129 | 27548 |
| dermachaut.de | 162.255.116.78 | dermachaut | chris@swellcom.c om | 8/29/2016 19:23 | home | unlimited | 105 | default | paper_lantern | root | server1.apxserv er.com | 1472498616 | 108104 |
| dermacmventsltd.co.uk | 162.255.116.78 | derma1mventsltdc | | 4/12/2017 18:01 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserv er.com | 1492020066 | 17360 |
| dermacmvslimited.co.uk | 162.255.116.78 | dermacmvslimited | | 8/9/2017 20:12 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserv er.com | 1502309524 | 6432 |
| dermacnatural.com | 162.255.116.78 | dcnatural | chris@apexcapital grp.com | 7/1/2015 19:51 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserv er.com | 1435780303 | 18396 |
| dermacpure.com | 162.255.116.78 | dcpure | chris@apexcapital grp.com | 7/1/2015 19:48 | home | unlimited | 24 | default | paper_lantern | root | server1.apxserv er.com | 1435780131 | 24800 |
| dermacsilk.com | 162.255.116.78 | dcsilk | chris@apexcapital grp.com | 8/18/2015 21:42 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserv er.com | 1439934175 | 19384 |
| dermacsummer.com | 162.255.116.78 | dcsummer | chris@apexcapital grp.com | 5/15/2015 23:03 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserv er.com | 1431731001 | 12388 |
| dermactoday.com | 162.255.116.78 | dctoday | chris@apexcaptial grp.com | 5/20/2015 17:17 | home | unlimited | 28 | default | paper_lantern | root | server1.apxserv er.com | 1432142237 | 29024 |
| dermactreatment.com | 162.255.116.78 | dctreatment | chris@apexcapital grp.com | 5/25/2015 18:44 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserv er.com | 1432579464 | 27232 |
| dermacworks.com | 162.255.116.78 | dcworks | chris@apexcapital grp.com | 8/18/2015 21:35 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserv er.com | 1439933746 | 19384 |
| edgedog.co | 162.255.116.78 | edgedog | chris@apexcaptial grp.com | 4/21/2015 23:39 | home | unlimited | 1 | default | paper_lantern | root | server1.apxserv er.com | 1429659557 | 1828 |
| edsolution.co.uk | 162.255.116.78 | edsolutionco | | 3/29/2016 0:11 | home | unlimited | 37 | default | paper_lantern | root | server1.apxserv er.com | 1459210267 | 38504 |
| eliprotslimited.com | 162.255.116.78 | eliprotslimited | | 8/9/2017 22:05 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserv er.com | 1502316300 | 17288 |
| elitemaxload.com | 162.255.116.78 | elitemaxload | | 6/8/2017 21:54 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserv er.com | 1496958843 | 13336 |
| elitepopgl.com | 162.255.116.78 | elite858pop | | 4/3/2017 20:08 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserv er.com | 1491250102 | 17240 |
| elitepro-support.com | 162.255.116.78 | elitep1support | | 4/10/2017 20:05 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserv er.com | 1491854744 | 10044 |

EXHIBIT 18
Page 102

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| eliteproace.com | 162.255.116.78 | e3liteproace | | 1/5/2017 0:00 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1483574410 | 18276 |
| eliteproamg.com | 162.255.116.78 | aeliteproamg | | 12/23/2016 23:58 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1482537498 | 19356 |
| eliteproccsl.com | 162.255.116.78 | elite36proccsl | | 4/11/2017 22:24 | home | unlimited | 28 | default | paper_lantern | root | server1.apxserver.com | 1491949480 | 29664 |
| eliteproccslimited.com | 162.255.116.78 | leliteproccslimi | | 8/9/2017 19:59 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502308749 | 17120 |
| eliteprochdl.co.uk | 162.255.116.78 | peliteprochdlco | | 7/12/2017 22:59 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1499900374 | 6352 |
| eliteproclik.co.uk | 162.255.116.78 | elite4proclikco | | 4/11/2017 18:38 | home | unlimited | 22 | default | paper_lantern | root | server1.apxserver.com | 1491935933 | 22940 |
| eliteprocliklimited.co.uk | 162.255.116.78 | oeliteprocliklim | | 8/9/2017 19:19 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502306340 | 16840 |
| eliteprocornice.com | 162.255.116.78 | e1liteprocornice | | 1/19/2017 23:19 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1484867951 | 18188 |
| eliteprodirect.com | 162.255.116.78 | eweliteprodirect | | 12/23/2016 4:14 | home | unlimited | 46 | default | paper_lantern | root | server1.apxserver.com | 1482466486 | 47288 |
| eliteproepartltd.co.uk | 162.255.116.78 | zeliteproepartlt | | 4/12/2017 21:00 | home | unlimited | 23 | default | paper_lantern | root | server1.apxserver.com | 1492030807 | 23716 |
| eliteproeplimited.co.uk | 162.255.116.78 | jeliteproeplimit | | 8/9/2017 20:26 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310410 | 16640 |
| eliteprofpl.com | 162.255.116.78 | eli12teprofpl | | 1/31/2017 21:28 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1485898138 | 17820 |
| eliteprofuture.com | 162.255.116.78 | el14teprofuture | | 1/31/2017 21:29 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1485898176 | 17444 |
| eliteproglobalpro.co.uk | 162.255.116.78 | seliteprogloba lp | | 6/15/2017 22:29 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497565766 | 16180 |
| eliteprogpsl.co.uk | 162.255.116.78 | teliteprogpslco | | 6/15/2017 22:18 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497565133 | 16152 |
| eliteproiclimited.com | 162.255.116.78 | ieliteproiclimit | | 8/9/2017 20:49 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502311757 | 17268 |
| eliteproicltd.com | 162.255.116.78 | yeliteproicltd | | 4/12/2017 21:03 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492030990 | 20068 |
| eliteprointerzoomltd.co.uk | 162.255.116.78 | weliteprointerzo | | 4/12/2017 22:57 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1492037835 | 21920 |
| eliteproizoomcltd.co.uk | 162.255.116.78 | heliteproizoomcl | | 8/9/2017 20:55 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502312122 | 16548 |
| eliteprobl.co.uk | 162.255.116.78 | elite8prolblco | | 4/11/2017 20:05 | home | unlimited | 23 | default | paper_lantern | root | server1.apxserver.com | 1491941146 | 24120 |
| eliteproblimited.co.uk | 162.255.116.78 | neliteprolblimit | | 8/9/2017 19:22 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502306550 | 16664 |
| elitepromavpro.co.uk | 162.255.116.78 | velitepromavproc | | 6/8/2017 20:51 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1496955064 | 16036 |

EXHIBIT 18
Page 103

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| elitepromavpro.com | 162.255.116.78 | elitep36mavpro | | 4/3/2017 20:12 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491250372 | 17192 |
| elitepromrv.com | 162.255.116.78 | e16litepromrv | | 1/19/2017 23:17 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1484867829 | 18132 |
| elitepromtn.com | 162.255.116.78 | elitepromtn | | 12/23/2016 0:52 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1482454331 | 17544 |
| elitepronewidealimited.co.uk | 162.255.116.78 | uelitepronewidea | | 6/15/2017 21:56 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497563772 | 16308 |
| eliteprongl.co.uk | 162.255.116.78 | elite1pronglco | | 4/11/2017 20:46 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1491943565 | 20984 |
| elitepronglimited.co.uk | 162.255.116.78 | melitepronglimit | | 8/9/2017 19:42 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502307768 | 16780 |
| eliteproplus.com | 162.255.116.78 | ggeliteproplus | | 12/23/2016 4:11 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1482466312 | 19296 |
| elitepropure.uk | 162.255.116.78 | el12propure | | 2/21/2017 20:02 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487707341 | 19336 |
| elitepropwr.uk | 162.255.116.78 | el21itepropwr | | 2/21/2017 19:52 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1487706723 | 19596 |
| eliteprorenitl.co.uk | 162.255.116.78 | eli1eprorenitlco | | 4/12/2017 18:07 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1492020449 | 22292 |
| eliteprorenitlimited.co.uk | 162.255.116.78 | keliteprorenitli | | 8/9/2017 20:21 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1502310066 | 16308 |
| eliteprosbmltd.co.uk | 162.255.116.78 | xeliteprosbmltdc | | 4/12/2017 21:05 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492031150 | 20024 |
| eliteproshadow.com | 162.255.116.78 | e16teproshadow | | 1/19/2017 23:18 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867896 | 18616 |
| eliteprosnow.uk | 162.255.116.78 | e98liteprosnow | | 2/21/2017 19:49 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487706560 | 16668 |
| eliteprosup.com | 162.255.116.78 | llleliteprosup | | 12/23/2016 4:13 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1482466428 | 19676 |
| eliteprotoplimited.co.uk | 162.255.116.78 | qeliteprotoplimi | | 6/15/2017 22:39 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497566341 | 16136 |
| eliteprotopqgl.co.uk | 162.255.116.78 | reliteprotopqglc | | 6/15/2017 22:34 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497566082 | 16200 |
| eliteprowft.com | 162.255.116.78 | e12liteprowft | | 1/19/2017 23:16 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867787 | 18728 |
| elitprospire.uk | 162.255.116.78 | u22tprospire | | 2/21/2017 19:46 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1487706384 | 15248 |
| eltprosnow.uk | 162.255.116.78 | el34rosnow | | 2/21/2017 19:49 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706577 | 19448 |
| empirebiogenicxrltd.com | 162.255.116.78 | empirebiogenicxr | | 4/12/2017 20:59 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492030796 | 19512 |
| empirepartltdelitepro.co.uk | 162.255.116.78 | empirepartltdeli | | 4/12/2017 21:00 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1492030814 | 20772 |

EXHIBIT 18
Page 104

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| empirepltdvirilityt3x.com | 162.255.116.78 | emt5repltdvirili | | 3/15/2018 22:57 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154641 | 4724 |
| empltdbioxr.co.uk | 162.255.116.78 | empltdbioxrco | | 4/12/2017 21:00 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1492030811 | 20500 |
| emprptrltdvirilityt3x.co.uk | 162.255.116.78 | emprptrltdvirili | | 2/16/2018 0:25 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740729 | 11672 |
| emxempire.com | 162.255.116.78 | emxempire | chris@apexcapitalgrp.com | 12/21/2015 1:10 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1450660246 | 25888 |
| emxendurance.com | 162.255.116.78 | emxendurance | chris@apexcapitalgrp.com | 11/20/2015 18:25 | home | unlimited | 31 | default | paper_lantern | root | server1.apxserver.com | 1448043940 | 32524 |
| emxgf.uk | 162.255.116.78 | em2xgf | | 2/9/2017 19:06 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1486667210 | 25656 |
| emxgfm.uk | 162.255.116.78 | e4mxgfm | | 2/9/2017 19:07 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1486667245 | 26228 |
| emxgfmlimited.co.uk | 162.255.116.78 | emxgfmlimitedco | | 8/9/2017 22:10 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502316655 | 6444 |
| emxgforce.uk | 162.255.116.78 | e3mxgforce | | 2/9/2017 19:07 | home | unlimited | 31 | default | paper_lantern | root | server1.apxserver.com | 1486667227 | 31764 |
| emxiz.co.uk | 162.255.116.78 | emxizco | | 7/14/2017 22:18 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1500070704 | 20820 |
| emxizoom.com | 162.255.116.78 | emxizoom | chris@apexcapitalgrp.com | 12/21/2015 1:11 | home | unlimited | 22 | default | paper_lantern | root | server1.apxserver.com | 1450660276 | 22952 |
| emxrit.com | 162.255.116.78 | emxrit | chris@swellcom.com | 2/3/2016 18:18 | home | unlimited | 41 | default | paper_lantern | root | server1.apxserver.com | 1454523493 | 42480 |
| emxsupplements.com | 162.255.116.78 | emxsupplements | chris@apexcapitalgrp.com | 6/25/2015 0:30 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1435192224 | 22232 |
| emxwerke.de | 162.255.116.78 | emxwerke | | 2/24/2017 18:28 | home | unlimited | 83 | default | paper_lantern | root | server1.apxserver.com | 1487960891 | 85716 |
| emzace.com | 162.255.116.78 | emzace | chris@apexcapitalgrp.com | 12/21/2015 1:13 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1450660389 | 20892 |
| enhancedmaleformulaxt.com | 162.255.116.78 | zenhancedmalefor | | 6/14/2017 20:31 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497472280 | 14120 |
| epartltdvirilityt3x.com | 162.255.116.78 | epartltdvirility | | 2/16/2018 0:24 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1518740649 | 12312 |
| epartnltdtestrot3.co.uk | 162.255.116.78 | epartnltdtestrot | | 2/16/2018 0:26 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1518740816 | 11148 |
| epbiogenicxrlimited.com | 162.255.116.78 | epbiogenicxrlimi | | 8/9/2017 20:26 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310371 | 17036 |
| epeptltdtestrot3.com | 162.255.116.78 | epeptltdtestrot3 | | 2/16/2018 0:25 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740711 | 11804 |
| epireptnsltdvirilityt3x.co.uk | 162.255.116.78 | epireptnsltdviri | | 2/16/2018 0:26 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740781 | 11624 |
| eplbiogenicxr.com | 162.255.116.78 | eplbiogenicxr | | 4/12/2017 21:00 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1492030803 | 19312 |

EXHIBIT 18
Page 105

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| eplimitedbiogenixr.co.uk | 162.255.116.78 | yeplimitedbiogen | | 8/9/2017 20:33 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1502310825 | 16380 |
| eplimitedbiogenxr.com | 162.255.116.78 | zeplimitedbiogen | | 8/9/2017 20:32 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310749 | 17376 |
| eplimitedelitepro.com | 162.255.116.78 | eplimiteelitepr | | 8/9/2017 20:25 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310335 | 17284 |
| eplimitedtestrot3.co.uk | 162.255.116.78 | epli5itedtestrot | | 2/16/2018 0:26 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740764 | 11288 |
| eplimitelitepro.co.uk | 162.255.116.78 | xeplimitelitepro | | 8/9/2017 20:35 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310911 | 16628 |
| epltdelitepro.com | 162.255.116.78 | epltdelitepro | | 4/12/2017 18:55 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1492023340 | 18560 |
| epltdtestrot3.com | 162.255.116.78 | epltdtestrot3 | | 2/16/2018 0:24 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740688 | 11728 |
| eppower.uk | 162.255.116.78 | e23power | | 2/21/2017 19:51 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487706704 | 16436 |
| eprofpl.com | 162.255.116.78 | e13rofpl | | 1/31/2017 21:29 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1485898155 | 17048 |
| eprptltdtestrot3.com | 162.255.116.78 | eprptltdtestrot3 | | 2/16/2018 0:24 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740668 | 11804 |
| eptactic.com | 162.255.116.78 | e2ptactic | | 1/5/2017 0:01 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1483574502 | 20040 |
| evermax-support.com | 162.255.116.78 | evermaxsupport | chris@apexcapital.com | 4/18/2015 0:34 | home | unlimited | 139 | default | paper_lantern | root | server1.apxserver.com | 1429317281 | 142412 |
| evermax3000.com | 162.255.116.78 | emx3k | chris@apexcapitalgrp.com | 10/7/2015 20:48 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1444250920 | 19036 |
| evermaxbcg.com | 162.255.116.78 | everbcg | chris@apexcaptialgrp.com | 5/27/2015 16:52 | home | unlimited | 27 | default | paper_lantern | root | server1.apxserver.com | 1432745541 | 27668 |
| evermaxcornice.com | 162.255.116.78 | emxcornice | chris@apexcapitalgrp.com | 11/20/2015 18:26 | home | unlimited | 39 | default | paper_lantern | root | server1.apxserver.com | 1448043975 | 40496 |
| evermaxdaily.com | 162.255.116.78 | evermaxdaily | tom@apexcapitalgrp.com | 6/9/2015 23:40 | home | unlimited | 59 | default | paper_lantern | root | server1.apxserver.com | 1433893224 | 60960 |
| evermaxed.com | 162.255.116.78 | emaxed | chris@apexcapitalgrp.com | 8/20/2015 0:45 | home | unlimited | 282 | default | paper_lantern | root | server1.apxserver.com | 1440031504 | 289600 |
| evermaxenhanced.com | 162.255.116.78 | emaxenhanced | chris@apexcapitalgrp.com | 8/20/2015 18:29 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1440095371 | 19576 |
| evermaxgf.uk | 162.255.116.78 | ev1ermaxgf | | 2/9/2017 19:06 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1486667181 | 27212 |
| evermaxgfm.uk | 162.255.116.78 | e5vermaxgfm | | 2/9/2017 19:07 | home | unlimited | 23 | default | paper_lantern | root | server1.apxserver.com | 1486667264 | 23716 |
| evermaxgfmaxlimited.co.uk | 162.255.116.78 | yevermaxgfmaxlim | | 8/9/2017 22:16 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502317012 | 6416 |
| evermaxgfmlimited.co.uk | 162.255.116.78 | zevermaxgfmlimit | | 8/9/2017 22:10 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502316637 | 6760 |

EXHIBIT 18
Page 106

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|--------|-----|-----------|-------|-----------|----------------|-------|-----------------|---------|-------|-------|--------|----------------|-------------------------|
| evermaxgfmltd.co.uk | 162.255.116.78 | evermaxgfmltdco | | 4/20/2017 19:16 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1492715800 | 18228 |
| evermaxhorizon.com | 162.255.116.78 | emhorizon | chris@apexcapitalgrp.com | 9/9/2015 17:18 | home | unlimited | 55 | default | paper_lantern | root | server1.apxserver.com | 1441819123 | 56376 |
| evermaxizco.uk | 162.255.116.78 | evermaxizco | | 7/11/2017 19:14 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1499800487 | 20908 |
| evermaxoffer.com | 162.255.116.78 | emoffer | chris@apexcapitalgrp.com | 8/6/2015 22:19 | home | unlimited | 33 | default | paper_lantern | root | server1.apxserver.com | 1438899562 | 34664 |
| evermaxplus.com | 162.255.116.78 | emplus | chris@apexcaptialgrp.com | 8/18/2015 22:11 | home | unlimited | 41 | default | paper_lantern | root | server1.apxserver.com | 1439935876 | 42016 |
| evermaxprime.com | 162.255.116.78 | evermaxprime | chris@apexcaptialgrp.com | 4/24/2015 20:38 | home | unlimited | 143 | default | paper_lantern | root | server1.apxserver.com | 1429907939 | 147148 |
| evermaxshadow.com | 162.255.116.78 | emxshadow | chris@swellcom.com | 12/2/2015 1:44 | home | unlimited | 35 | default | paper_lantern | root | server1.apxserver.com | 1449020643 | 36720 |
| evermaxsource.com | 162.255.116.78 | eversource | chris@apexcaptialgrp.com | 4/29/2015 16:58 | home | unlimited | 61 | default | paper_lantern | root | server1.apxserver.com | 1430326721 | 62900 |
| evermaxspecial.com | 162.255.116.78 | emspecial | chris@apexcaptialgrp.com | 5/15/2015 22:57 | home | unlimited | 45 | default | paper_lantern | root | server1.apxserver.com | 1431730641 | 46392 |
| evermaxtoday.com | 162.255.116.78 | evermaxtoday | tom@apexcapitalgrp.com | 6/9/2015 23:39 | home | unlimited | 58 | default | paper_lantern | root | server1.apxserver.com | 1433893164 | 59640 |
| evermaxworks.com | 162.255.116.78 | evermaxworks | chris@apexcaptialgrp.com | 4/21/2015 23:26 | home | unlimited | 138 | default | paper_lantern | root | server1.apxserver.com | 1429658799 | 141640 |
| evermxgforceltd.co.uk | 162.255.116.78 | evermxgforceltdc | | 8/9/2017 22:11 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502316680 | 6412 |
| evmxgfmlimited.co.uk | 162.255.116.78 | evmxgfmlimitedco | | 8/9/2017 22:11 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502316698 | 6404 |
| exclusivefacial.co.uk | 162.255.116.78 | exclusivefacialc | chris@swellcom.com | 2/13/2016 1:23 | home | unlimited | 31 | default | paper_lantern | root | server1.apxserver.com | 1455326636 | 31988 |
| eyesleepeze.com | 162.255.116.78 | e4eyesleepeze | | 5/3/2018 22:00 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1525384838 | 9996 |
| facefocuszx1.com | 162.255.116.78 | y6facefocuszx1 | | 5/3/2018 22:01 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1525384864 | 10012 |
| findsleepultra.com | 162.255.116.78 | fi2ndsleepultra | | 2/17/2017 18:01 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1487354505 | 21384 |
| firstinvltdtestrot3.co.uk | 162.255.116.78 | firstinvltdtestr | | 2/2/2018 0:37 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531849 | 4796 |
| firstsiltdtestrot3.co.uk | 162.255.116.78 | firstsiltdtestro | | 2/2/2018 0:37 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531828 | 4788 |
| fitshapeunlimited.com | 162.255.116.78 | fit4peunlimite | | 2/15/2017 23:52 | home | unlimited | 22 | default | paper_lantern | root | server1.apxserver.com | 1487202755 | 23348 |
| fitstakplus.com | 162.255.116.78 | fi34tstakplus | | 2/17/2017 18:08 | home | unlimited | 414 | default | paper_lantern | root | server1.apxserver.com | 1487354935 | 424024 |
| flashbird.co | 162.255.116.78 | flashbird | chris@apexcapitalgrp.com | 4/21/2015 23:38 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1429659528 | 9612 |

EXHIBIT 18
Page 107

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| flawless-support.com | 162.255.116.78 | flawlesssupport | chris@apexcaptial grp.com | 5/1/2015 17:41 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1430502102 | 18424 |
| flawlessapex.com | 162.255.116.78 | q5flawlssapex | | 2/27/2018 1:23 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1519694606 | 12704 |
| flawlessaugen.de | 162.255.116.78 | flwlssaugen | chris@swellcom.com | 8/29/2016 19:24 | home | unlimited | 24 | default | paper_lantern | root | server1.apxserver.com | 1472498662 | 25288 |
| flawlessccsl.co.uk | 162.255.116.78 | flaw41lessccslco | | 4/11/2017 22:25 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1491949526 | 14484 |
| flawlessccslimited.co.uk | 162.255.116.78 | zflawlessccslimi | | 8/9/2017 19:59 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502308781 | 6400 |
| flawlesseyesdiamond.com | 162.255.116.78 | fediamond | chris@apexcapital grp.com | 5/25/2015 18:50 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1432579859 | 20192 |
| flawlesseyesdirect.com | 162.255.116.78 | feyesdirect | chris@apexcapital grp.com | 8/18/2015 21:12 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1439932323 | 19336 |
| flawlesseyesenriched.com | 162.255.116.78 | feenriched | chris@apexcapital grp.com | 5/25/2015 18:49 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1432579761 | 26500 |
| flawlesseyeserum.com | 162.255.116.78 | flawlserum | chris@apexcaptial grp.com | 5/6/2015 19:34 | home | unlimited | 36 | default | paper_lantern | root | server1.apxserver.com | 1430940862 | 37460 |
| flawlesseyesformula.com | 162.255.116.78 | feformula | chris@apexcapital grp.com | 5/25/2015 18:47 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1432579654 | 26848 |
| flawlesseyesnaturally.com | 162.255.116.78 | fenaturally | chris@apexcapital grp.com | 7/1/2015 20:01 | home | unlimited | 24 | default | paper_lantern | root | server1.apxserver.com | 1435780870 | 24840 |
| flawlesseyesnow.com | 162.255.116.78 | fleyesnow | chris@apexcapital grp.com | 5/13/2015 23:59 | home | unlimited | 27 | default | paper_lantern | root | server1.apxserver.com | 1431561559 | 28336 |
| flawlesseyespecial.com | 162.255.116.78 | fespecial | chris@apexcapital grp.com | 5/15/2015 23:01 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1431730865 | 12416 |
| flawlesseyessale.com | 162.255.116.78 | feyessale | chris@apexcapital grp.com | 7/1/2015 20:04 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1435781078 | 18056 |
| flawlesseyestreatment.com | 162.255.116.78 | fetreatment | chris@apexcapital grp.com | 5/25/2015 18:52 | home | unlimited | 27 | default | paper_lantern | root | server1.apxserver.com | 1432579958 | 27756 |
| flawlesseyesworks.com | 162.255.116.78 | feyeswork | chris@apexcapital grp.com | 8/18/2015 21:19 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1439932746 | 19352 |
| flawlessmountltd.co.uk | 162.255.116.78 | flawles1mountltd | | 4/12/2017 18:01 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1492020119 | 14496 |
| flawlessmvslimited.co.uk | 162.255.116.78 | yflawlessmvslimi | | 8/9/2017 20:12 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502309543 | 6396 |
| flexsparkultra.com | 162.255.116.78 | fl4exsparkultra | | 2/15/2017 23:49 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1487202569 | 19816 |
| flexstyleunlimited.com | 162.255.116.78 | fl3exstyleu | | 2/15/2017 23:48 | home | unlimited | 313 | default | paper_lantern | root | server1.apxserver.com | 1487202533 | 321168 |
| focuseyezx1.com | 162.255.116.78 | z7focuseyezx1 | | 5/8/2018 18:45 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1525805137 | 4208 |
| focusmass8.com | 162.255.116.78 | f5128ocusmass8 | | 6/26/2018 18:32 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1530037953 | 12120 |

EXHIBIT 18
Page 108

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| focusvitashop.com | 162.255.116.78 | focusvitashop | chris@swellcom.com | 12/6/2016 1:03 | home | unlimited | 85 | default | paper_lantern | root | server1.apxserver.com | 1480986184 | 87364 |
| focuszx1.com | 162.255.116.78 | focuszx1 | | 11/13/2017 21:51 | home | unlimited | 367 | default | paper_lantern | root | server1.apxserver.com | 1510609904 | 376580 |
| focuszx1mplimited.com | 162.255.116.78 | yfocuszx1mplimit | | 11/21/2017 0:14 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1511223274 | 13160 |
| focuszx1mpltd.com | 162.255.116.78 | zfocuszx1mpltd | | 11/21/2017 0:14 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1511223241 | 13212 |
| follicure-support.com | 162.255.116.78 | follicuresupport | chris@apexcapital.com | 4/18/2015 0:27 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1429316831 | 15288 |
| follicureaz.com | 162.255.116.78 | follaz | chris@apexcapital grp.com | 6/10/2015 20:42 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1433968939 | 27528 |
| follicurebcg.com | 162.255.116.78 | fcbcg | chris@apexcapital.com | 5/27/2015 16:49 | home | unlimited | 27 | default | paper_lantern | root | server1.apxserver.com | 1432745346 | 27856 |
| follicuregrow.com | 162.255.116.78 | follgrow | chris@apexcaptial grp.com | 4/20/2015 19:50 | home | unlimited | 475 | default | paper_lantern | root | server1.apxserver.com | 1429559405 | 486948 |
| follicurehair.com | 162.255.116.78 | follyhair | tom@apexcapitalgrp.com | 6/9/2015 23:42 | home | unlimited | 38 | default | paper_lantern | root | server1.apxserver.com | 1433893341 | 39724 |
| follicurehorizon.com | 162.255.116.78 | fcurehorizon | chris@apexcapital grp.com | 9/9/2015 16:02 | home | unlimited | 27 | default | paper_lantern | root | server1.apxserver.com | 1441814550 | 28332 |
| follicurelite.com | 162.255.116.78 | folelite | chris@apexcapital grp.com | 8/4/2015 17:55 | home | unlimited | 31 | default | paper_lantern | root | server1.apxserver.com | 1438710946 | 32468 |
| follicureplus.com | 162.255.116.78 | follplus | chris@apexcaptial grp.com | 4/22/2015 23:26 | home | unlimited | 53 | default | paper_lantern | root | server1.apxserver.com | 1429745192 | 54764 |
| follicureprime.com | 162.255.116.78 | follprime | chris@apexcapital.com | 4/24/2015 20:41 | home | unlimited | 90 | default | paper_lantern | root | server1.apxserver.com | 1429908113 | 92516 |
| follicureroot.com | 162.255.116.78 | follroot | chris@apexcapital grp.com | 8/6/2015 21:36 | home | unlimited | 163 | default | paper_lantern | root | server1.apxserver.com | 1438896987 | 167320 |
| follicuresource.com | 162.255.116.78 | follsource | chris@apexcaptial grp.com | 4/29/2015 16:57 | home | unlimited | 141 | default | paper_lantern | root | server1.apxserver.com | 1430326647 | 144840 |
| follicurespecial.com | 162.255.116.78 | follspecial | chris@apexcaptial grp.com | 5/15/2015 22:59 | home | unlimited | 58 | default | paper_lantern | root | server1.apxserver.com | 1431730789 | 60248 |
| follicuretrack.com | 162.255.116.78 | foltrack | chris@apexcaptial grp.com | 8/4/2015 18:01 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1438711294 | 15040 |
| follicuretrial.com | 162.255.116.78 | folltrial | chris@apexcapital grp.com | 9/17/2015 21:27 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1442525261 | 17668 |
| follicureworks.com | 162.255.116.78 | follworks | chris@apexcapital grp.com | 4/21/2015 23:27 | home | unlimited | 60 | default | paper_lantern | root | server1.apxserver.com | 1429658878 | 61652 |
| freedomworkout.com | 162.255.116.78 | freedomworkout | | 1/20/2016 22:44 | home | unlimited | 38 | default | paper_lantern | root | server1.apxserver.com | 1453329842 | 39268 |
| fsiltdtestrot3.co.uk | 162.255.116.78 | fsiltdtestrot3co | | 2/2/2018 0:36 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531777 | 4772 |
| fsinvestltdvirilityt3x.co.uk | 162.255.116.78 | fsinvestltdviril | | 2/2/2018 0:39 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531940 | 4740 |

EXHIBIT 18
Page 109

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fstartinlimittestrot3.co.uk | 162.255.116.78 | fstartinlimittes | | 2/2/2018 0:36 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531807 | 4876 |
| fststinvtlimittestrot3.co.uk | 162.255.116.78 | fststinvtlimitte | | 2/2/2018 0:37 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531871 | 4788 |
| ftspinvtlimitvirilityt3x.co.uk | 162.255.116.78 | ftspinvtlimitvir | | 2/2/2018 0:38 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531917 | 4752 |
| ftstitltdvirilityt3x.co.uk | 162.255.116.78 | ftstitltdvirilit | | 2/2/2018 0:38 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1517531895 | 4756 |
| getarmtexultra.com | 162.255.116.78 | getarmtexultra | | 7/14/2017 23:07 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073674 | 13596 |
| getbettermanxr.com | 162.255.116.78 | z4getbttermanxr | | 2/9/2018 0:42 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1518136923 | 14132 |
| getbiogenicmp.co.uk | 162.255.116.78 | getbiogenicmpco | | 6/8/2017 20:50 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1496955027 | 15924 |
| getbiogenicmp.com | 162.255.116.78 | getbio17genmp | | 4/3/2017 20:08 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491250138 | 16960 |
| getbiogenicopgl.com | 162.255.116.78 | getbio2genicopg | | 4/3/2017 20:05 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491249912 | 16968 |
| getbrainalertpro.com | 162.255.116.78 | ygetbrainalertpr | | 7/14/2017 23:53 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1500076417 | 14400 |
| getbrainboticxr.com | 162.255.116.78 | zgetbrainboticxr | | 7/14/2017 23:42 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500075776 | 13372 |
| getbrainlyultimate.com | 162.255.116.78 | getbrainlyultima | | 7/14/2017 23:11 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1500073914 | 12972 |
| getbxrnow.uk | 162.255.116.78 | ge56tbxrnow | | 2/21/2017 19:41 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706116 | 19180 |
| getbxronline.com | 162.255.116.78 | getbxronline | | 4/3/2017 19:55 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491249326 | 17008 |
| getbxrpwr.uk | 162.255.116.78 | getbxrpwr | | 2/21/2017 19:51 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487706660 | 16216 |
| getdermac.com | 162.255.116.78 | getdermac | chris@apexcaptialgrp.com | 5/6/2015 18:42 | home | unlimited | 49 | default | paper_lantern | root | server1.apxserver.com | 1430937749 | 50488 |
| getelitemaxload.com | 162.255.116.78 | ygetelitemaxload | | 7/14/2017 23:14 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500074094 | 13356 |
| getelitemaxloadpro.com | 162.255.116.78 | xgetelitemaxload | | 7/14/2017 23:43 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1500075793 | 7876 |
| getelitepro.com | 162.255.116.78 | getelitepro | | 2/24/2017 18:33 | home | unlimited | 216 | default | paper_lantern | root | server1.apxserver.com | 1487961204 | 222080 |
| geteliteprompl.co.uk | 162.255.116.78 | zgetelitepromplc | | 6/8/2017 20:51 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1496955076 | 16372 |
| geteliteprompl.com | 162.255.116.78 | getelit77ppl | | 4/3/2017 20:13 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491250433 | 17296 |
| getelitepronow.uk | 162.255.116.78 | gxxelitepronow | | 2/21/2017 19:43 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1487706235 | 19800 |

EXHIBIT 18
Page 110

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| geteliteproopgl.com | 162.255.116.78 | get2elitepro1 | | 4/3/2017 20:07 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1491250070 | 17520 |
| geteliteprospire.uk | 162.255.116.78 | g61eliteprospire | | 2/21/2017 19:47 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487706458 | 16324 |
| geteltpropure.uk | 162.255.116.78 | ge12eltpropure | | 2/21/2017 20:01 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487707310 | 19308 |
| getemxendure.com | 162.255.116.78 | getemxendure | | 7/27/2017 22:10 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1501193433 | 12900 |
| getevermax.com | 162.255.116.78 | getevermax | chris@apexcapitalgrp.com | 10/7/2015 19:16 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1444245408 | 27000 |
| getfindsleepultra.com | 162.255.116.78 | getfindsleepultr | | 7/14/2017 23:15 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1500074126 | 13216 |
| getfitshapeunlimited.com | 162.255.116.78 | getfitshapeunlim | | 7/14/2017 23:12 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073945 | 14264 |
| getfitstakplus.com | 162.255.116.78 | getfitstakplus | | 7/14/2017 23:09 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1500073747 | 16232 |
| getflawlesseyes.com | 162.255.116.78 | getflawlesseyes | chris@apexcapitalgrp.com | 5/22/2015 23:50 | home | unlimited | 117 | default | paper_lantern | root | server1.apxserver.com | 1432338616 | 120304 |
| getflexsparkultra.com | 162.255.116.78 | getflexsparkultr | | 7/14/2017 23:10 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073809 | 13328 |
| getflexstyleunlimited.com | 162.255.116.78 | zgetflexstyleunl | | 7/14/2017 23:42 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1500075746 | 13032 |
| getgflemx.uk | 162.255.116.78 | ge32tgflemx | | 2/21/2017 19:37 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487705874 | 16236 |
| getgflvx3.uk | 162.255.116.78 | ge12gflvx3 | | 2/21/2017 19:41 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487706085 | 16368 |
| getgoldlogic.com | 162.255.116.78 | g3etgoldlogic | | 2/16/2017 21:19 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1487279956 | 22384 |
| getjuveliere.com | 162.255.116.78 | getjuveliere | chris@apexcaptialgrp.com | 5/27/2015 20:41 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1432759273 | 19608 |
| getmalenitroplus.com | 162.255.116.78 | getmalenitroplus | | 7/14/2017 23:13 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500074027 | 13684 |
| getmegamanmaxxl.com | 162.255.116.78 | getmegamanmaxxl | | 7/14/2017 23:08 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1500073692 | 13116 |
| getmoderngeniusultra.com | 162.255.116.78 | getmoderngeniusu | | 7/14/2017 23:07 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1500073639 | 15176 |
| getmplusulta.com | 162.255.116.78 | getmplusulta | | 7/14/2017 23:11 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073880 | 13400 |
| getnaturalpowerzen.com | 162.255.116.78 | getnaturalpowerz | | 7/14/2017 23:11 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073898 | 13964 |
| getneurogenis.com | 162.255.116.78 | ygetneurogenis | | 7/14/2017 23:41 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500075696 | 13676 |
| getneuroslp.com | 162.255.116.78 | ge33tneuroslp | | 2/21/2017 19:35 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487705743 | 15572 |

EXHIBIT 18
Page 111

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| getneurosmart.com | 162.255.116.78 | zgetneurosmart | | 7/14/2017 23:08 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073711 | 13840 |
| getneuroxr.com | 162.255.116.78 | getneuroxr | chris@apexcapital grp.com | 9/8/2015 21:44 | home | unlimited | 44 | default | paper_lantern | root | server1.apxserver.com | 1441748665 | 45532 |
| getnitrasleep.com | 162.255.116.78 | getnitrasleep | | 7/14/2017 23:08 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1500073729 | 12672 |
| getpowerenhancerxl.com | 162.255.116.78 | getpowerenhancer | | 7/14/2017 23:12 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073963 | 13520 |
| getprofivemaxt.com | 162.255.116.78 | getprofivemaxt | | 7/14/2017 23:09 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1500073763 | 12864 |
| getproxtendedplus.com | 162.255.116.78 | getproxtendedplu | | 7/14/2017 23:15 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500074144 | 13668 |
| getpurebxr.uk | 162.255.116.78 | ge87urebxr | | 2/21/2017 20:01 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487707295 | 19124 |
| getrejuvius.com | 162.255.116.78 | getrejuvius | chris@apexcaptial grp.com | 5/27/2015 20:49 | home | unlimited | 15 | defaul | paper_lantern | root | server1.apxserver.com | 1432759783 | 16244 |
| getrestgioultra.com | 162.255.116.78 | getrestgioultra | | 7/14/2017 23:09 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073793 | 13484 |
| getrocketflexplus.com | 162.255.116.78 | getrocketflexplu | | 7/14/2017 23:14 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1500074076 | 12836 |
| getsleepboostunlimited.com | 162.255.116.78 | zgetsleepboostun | | 7/14/2017 23:41 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1500075714 | 12744 |
| getsleepcompleteultra.com | 162.255.116.78 | wgetsleepcomplet | | 7/27/2017 21:59 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1501192789 | 7524 |
| getsleepgr.com | 162.255.116.78 | ygetsleepgr | | 7/14/2017 23:53 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1500076387 | 15284 |
| getsleepisyunlimited.com | 162.255.116.78 | getsleepisyunlim | | 7/14/2017 23:11 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073862 | 13532 |
| getsleepyultimate.com | 162.255.116.78 | xgetsleepyultima | | 7/14/2017 23:57 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500076630 | 13316 |
| getsmartflexsleep.com | 162.255.116.78 | getsmartflexslee | | 7/14/2017 23:07 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1500073657 | 14748 |
| getstarxrgoldplus.com | 162.255.116.78 | getstarxrgoldplu | | 7/14/2017 23:10 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073827 | 13420 |
| gettslbxr.com | 162.255.116.78 | g44ettslbxr | | 2/21/2017 19:36 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487705763 | 18684 |
| gettslnxr.com | 162.255.116.78 | gettslnxr | | 2/21/2017 19:34 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487705665 | 16500 |
| getupsmarty.com | 162.255.116.78 | getupsmarty | | 7/14/2017 23:10 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1500073846 | 13316 |
| getusleepmax.com | 162.255.116.78 | getusleepmax | | 7/27/2017 22:10 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1501193417 | 12460 |
| getxtremefocus9.com | 162.255.116.78 | getxtremefocus9 | | 7/14/2017 23:14 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1500074045 | 14420 |

EXHIBIT 18
Page 112

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gfcemaxltdvirilityt3x.co.uk | 162.255.116.78 | gfcemaxltdvirili | | 2/16/2018 0:32 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518741175 | 11784 |
| gflemxsource.uk | 162.255.116.78 | gflemxsource | | 2/21/2017 19:40 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487706045 | 17820 |
| gflvx3.uk | 162.255.116.78 | gfl23vx3 | | 2/21/2017 19:41 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1487706067 | 8104 |
| gfmaltdvirilityt3x.com | 162.255.116.78 | g6maltdvirilityt | | 3/15/2018 22:53 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1521154394 | 11876 |
| gfmaxlimitedvirilityt3x.co.uk | 162.255.116.78 | gfmaxlimitedviri | | 2/16/2018 0:33 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518741209 | 11704 |
| gfmaxlimitedvirilityt3x.com | 162.255.116.78 | gf3axlimitedviri | | 3/15/2018 22:53 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1521154419 | 11864 |
| gfmaxltdtestrot3.com | 162.255.116.78 | gfmaxltdtestrot3 | | 3/15/2018 22:50 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1521154257 | 11496 |
| gfmlimitedtestrot3.com | 162.255.116.78 | gfm3imitedtestro | | 8/7/2018 23:42 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533685342 | 9816 |
| gfmltdtestrot3.co.uk | 162.255.116.78 | gfmltdtestrot3co | | 2/16/2018 0:31 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1518741072 | 11188 |
| gfmvirilityt3xltd.com | 162.255.116.78 | gf49irilityt3xlt | | 8/7/2018 23:45 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1533685515 | 10352 |
| gforcemaxltdtestrot3.com | 162.255.116.78 | gfor6emaxltdtest | | 8/7/2018 23:41 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533685281 | 9788 |
| gforcemtestrot3ltd.com | 162.255.116.78 | gfo47emtestrot3l | | 8/7/2018 23:42 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533685371 | 9724 |
| gforcetestrot3ltd.com | 162.255.116.78 | g84fcetestrot3lt | | 3/15/2018 22:52 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1521154370 | 11288 |
| gformaxltdtestrot3.co.uk | 162.255.116.78 | gformaxltdtestro | | 2/16/2018 0:31 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1518741090 | 11200 |
| gformltdvirilityt3x.com | 162.255.116.78 | gfo2mltdvirility | | 8/7/2018 23:43 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1533685401 | 10312 |
| gformxltdtestrot3.co.uk | 162.255.116.78 | gformxltdtestrot | | 2/16/2018 0:32 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518741154 | 11264 |
| gfrmlimitedvirilityt3x.co.uk | 162.255.116.78 | gfrmlimitedviril | | 2/16/2018 0:33 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518741191 | 11716 |
| gftestrot3ltd.com | 162.255.116.78 | g7ftestrot3ltd | | 3/15/2018 22:52 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1521154342 | 11428 |
| globallimitedbioxr.co.uk | 162.255.116.78 | globallimitedbio | | 6/15/2017 22:20 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497565228 | 15920 |
| globallimitedelitepro.co.uk | 162.255.116.78 | zgloballimitedel | | 6/15/2017 22:29 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497565783 | 16240 |
| globalprobiogenixr.co.uk | 162.255.116.78 | globalprobiogeni | | 6/15/2017 22:19 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497565194 | 16104 |
| globalpslelite.co.uk | 162.255.116.78 | globalpsleliteco | | 6/15/2017 22:19 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497565169 | 16028 |

EXHIBIT 18
Page 113

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gnsleeppemed.com | 162.255.116.78 | z3gnsleeppemed | | 6/8/2018 1:17 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528420671 | 10952 |
| goldlift.co.uk | 162.255.116.78 | goldliftco | | 3/28/2016 22:16 | home | unlimited | 34 | default | paper_lantern | root | server1.apxserver.com | 1459203362 | 35428 |
| goldlogicpro.com | 162.255.116.78 | goldlogicpro | | 7/14/2017 23:13 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1500073981 | 16356 |
| gpsbiogenicxr.co.uk | 162.255.116.78 | gpslbiogenicxrco | | 6/15/2017 22:18 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497565115 | 15944 |
| gtsupplements.com | 162.255.116.78 | gtsupplements | chris@apexcapitalgrp.com | 6/9/2015 17:32 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1433871123 | 18388 |
| haveflawlesseyes.com | 162.255.116.78 | haveflawlesseyes | chris@apexcapitalgrp.com | 7/1/2015 19:59 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1435780787 | 17992 |
| healthshop1.de | 162.255.116.78 | healthshop1 | chris@swellcom.com | 6/7/2016 19:13 | home | unlimited | 108 | default | paper_lantern | root | server1.apxserver.com | 1465326838 | 110620 |
| horizonburn.com | 162.255.116.78 | horizonburn | chris@apexcapitalgrp.com | 1/20/2016 22:45 | home | unlimited | 51 | default | paper_lantern | root | server1.apxserver.com | 1453329933 | 52596 |
| horizonbxr.com | 162.255.116.78 | h8orizonbxr | | 1/19/2017 23:14 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867679 | 19184 |
| horizonelitepro.com | 162.255.116.78 | h9orizonelitepro | | 1/19/2017 23:14 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867698 | 19032 |
| icapltdbiogenxr.co.uk | 162.255.116.78 | icapltdbiogenxrc | | 8/9/2017 20:51 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1502311861 | 16352 |
| icapltdelitepro.co.uk | 162.255.116.78 | icapltdeliteproc | | 4/12/2017 21:03 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1492031000 | 20516 |
| iclimitedelitepro.com | 162.255.116.78 | iclimitedelitepr | | 8/9/2017 20:48 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502311739 | 17196 |
| ictlltdtestrot3.com | 162.255.116.78 | ictlltdtestrot3 | | 2/16/2018 0:21 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740508 | 11976 |
| inbulkultsmg.com | 162.255.116.78 | w2inbulkultsmg | | 6/6/2018 23:09 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528326575 | 10580 |
| incapltdbiogenicx.co.uk | 162.255.116.78 | incapltdbiogenic | | 4/12/2017 21:03 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1492031013 | 20756 |
| instabulk900.com | 162.255.116.78 | ins4tabulk900 | | 2/17/2017 18:06 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487354796 | 16256 |
| intelogicunlimited.com | 162.255.116.78 | intelogicunlimit | | 2/6/2017 20:20 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486412436 | 15608 |
| intercapelitepro.com | 162.255.116.78 | intercapelitepro | | 4/12/2017 21:03 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492030986 | 19488 |
| intercltdvirilityt3x.com | 162.255.116.78 | intercltdvirilit | | 2/16/2018 0:21 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1518740488 | 12508 |
| interneuroxr.com | 162.255.116.78 | interneuroxr | | 2/2/2017 18:36 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060604 | 7520 |
| internxrsleep.com | 162.255.116.78 | internxrsleep | | 2/2/2017 18:37 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060630 | 7208 |

EXHIBIT 18
Page 114

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|--------|----|-----------|-------|-----------|----------------|-------|-----------------|---------|-------|-------|--------|----------------|-------------------------|
| interzoombxr.com | 162.255.116.78 | in5terzoombxr | | 1/19/2017 23:13 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1484867639 | 18236 |
| interzoomelitepro.com | 162.255.116.78 | interzoomelitepr | | 1/19/2017 23:14 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1484867659 | 18280 |
| interzoomltdbioxr.com | 162.255.116.78 | zinterzoomltdbio | | 4/12/2017 21:03 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1492030993 | 18680 |
| inzmcapltdtestrot3.co.uk | 162.255.116.78 | inzmcapltdtestro | | 2/16/2018 0:23 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740589 | 11316 |
| inzmcptlltdvirilityt3x.co.uk | 162.255.116.78 | inzmcptlltdviril | | 2/16/2018 0:23 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740607 | 11680 |
| ismailtest.com | 162.255.116.78 | ismailtest | ismailiich@gmail.com | 12/1/2017 13:06 | home | unlimited | 1 | default | paper_lantern | root | server1.apxserver.com | 1512133584 | 1816 |
| itzburn.com | 162.255.116.78 | itzburn | chris@apexcapitalgrp.com | 1/20/2016 22:44 | home | unlimited | 302 | default | paper_lantern | root | server1.apxserver.com | 1453329878 | 309520 |
| itzocaplettestrot3.co.uk | 162.255.116.78 | itzocaplettestro | | 2/16/2018 0:23 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1518740624 | 11180 |
| izcapltdvirilityt3x.com | 162.255.116.78 | izcapltdvirility | | 2/16/2018 0:21 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1518740471 | 12560 |
| izmcpltdtestrot3.com | 162.255.116.78 | izmcpltdtestrot3 | | 2/16/2018 0:22 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740527 | 11904 |
| izoomclimitedelitepro.co.uk | 162.255.116.78 | izoomclimitedeli | | 8/9/2017 20:50 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502311817 | 16880 |
| izoomcptltdvirilityt3x.co.uk | 162.255.116.78 | izoomcptltdviril | | 2/16/2018 0:22 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740566 | 11648 |
| izoomltdbiogenxr.com | 162.255.116.78 | izoomltdbiogenxr | | 8/9/2017 20:49 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502311781 | 17160 |
| jaci.com | 162.255.116.78 | jaci | jaci@apexcapitalgrp.com | 10/17/2017 0:22 | home | unlimited | 1216 | default | paper_lantern | root | server1.apxserver.com | 1508199755 | 1245732 |
| juveliereoffer.com | 162.255.116.78 | juveliereoffer | chris@apexcapitalgrp.com | 5/29/2015 21:43 | home | unlimited | 53 | default | paper_lantern | root | server1.apxserver.com | 1432935821 | 54700 |
| lblastlimitedelitepro.co.uk | 162.255.116.78 | lblastlimitedeli | | 8/9/2017 19:23 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502306587 | 16752 |
| lblastltestrot3.co.uk | 162.255.116.78 | lblastltestrot3c | | 2/16/2018 0:11 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1518739860 | 11148 |
| lblbiogenicxr.co.uk | 162.255.116.78 | lblbiogen1cxrco | | 4/11/2017 20:10 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1491941425 | 22420 |
| lblimitedbiogenicxr.co.uk | 162.255.116.78 | zlblimitedbiogen | | 8/9/2017 19:23 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1502306605 | 16320 |
| lblimitedelitepro.co.uk | 162.255.116.78 | lblimite5elitepr | | 4/11/2017 20:09 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1491941357 | 20864 |
| lblimitedeliteprox3.com | 162.255.116.78 | ylblimitedelitep | | 8/14/2017 23:43 | home | unlimited | 5 | default | paper_lantern | root | server1.apxserver.com | 1502754206 | 5512 |
| lblimitvirilityt3x.co.uk | 162.255.116.78 | lblimitvirilityt | | 2/16/2018 0:10 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518739843 | 11884 |

EXHIBIT 18
Page 115

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lblvirilityt3x.co.uk | 162.255.116.78 | lblvirilityt3xco | | 2/16/2018 0:05 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518739514 | 11908 |
| ldbllimvirilityt3x.com | 162.255.116.78 | ldbllimvirilityt | | 2/16/2018 0:11 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1518739883 | 12448 |
| leadblastelitepro.com | 162.255.116.78 | leadblas1elitepr | | 4/11/2017 20:09 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1491941381 | 19848 |
| leadblastlimitedelitepro.com | 162.255.116.78 | zleadblastlimite | | 8/9/2017 19:23 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502306623 | 17120 |
| leadblasttestrot3.co.uk | 162.255.116.78 | w4leadblasttestr | | 2/16/2018 0:10 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518739826 | 11596 |
| leadbltdtestrot3.com | 162.255.116.78 | lz0dbltdtestrot3 | | 3/15/2018 22:55 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154538 | 4776 |
| leadingformulas.com | 162.255.116.78 | leadingformulas | | 12/7/2016 20:00 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1481140803 | 7796 |
| limitedctbiogenxr.com | 162.255.116.78 | limitedctbiogenx | | 8/14/2017 23:43 | home | unlimited | 5 | default | paper_lantern | root | server1.apxserver.com | 1502754198 | 5412 |
| lionmax.co.uk | 162.255.116.78 | lionmaxco | | 3/28/2016 22:16 | home | unlimited | 36 | default | paper_lantern | root | server1.apxserver.com | 1459203398 | 37420 |
| lookinspired.co | 162.255.116.78 | lookinspired | chris@apexcapitalgrp.com | 4/21/2015 23:40 | home | unlimited | 236 | default | paper_lantern | root | server1.apxserver.com | 1429659618 | 241917 |
| malenitroplus.com | 162.255.116.78 | malenitroplus | | 6/9/2017 20:18 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1497039493 | 14572 |
| maprltdtestrot3.co.uk | 162.255.116.78 | maprltdtestrot3c | | 1/23/2018 20:55 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1516740921 | 13060 |
| massxsupa.com | 162.255.116.78 | m8785assxsupa | | 6/26/2018 18:31 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1530037893 | 10496 |
| mavltdtestrot3pro.co.uk | 162.255.116.78 | mavltdtestrot3pr | | 1/23/2018 20:54 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1516740857 | 12520 |
| mavpltdfocuszx1.com | 162.255.116.78 | mavpltdfocuszx | | 11/21/2017 0:14 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1511223257 | 13336 |
| mavprolimittestrot3.co.uk | 162.255.116.78 | mavprolimittestr | | 1/23/2018 20:54 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1516740896 | 12576 |
| max99ultra.com | 162.255.116.78 | er21max99ultra | | 6/21/2018 23:42 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1529624559 | 11792 |
| maxperformxl.com | 162.255.116.78 | maxperformxl | | 6/14/2017 20:28 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497472135 | 13852 |
| maxskin.co.uk | 162.255.116.78 | maxsinco | | 3/29/2016 18:37 | home | unlimited | 29 | default | paper_lantern | root | server1.apxserver.com | 1459276651 | 30380 |
| mdplanadmin.com | 162.255.116.78 | mdplanadmin | | 6/9/2017 21:53 | home | unlimited | | default | paper_lantern | root | server1.apxserver.com | 1497045236 | 656 |
| mega5000xr.com | 162.255.116.78 | mega5000xr | | 6/14/2017 20:27 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497472027 | 15968 |
| megamanmaxxl.com | 162.255.116.78 | megamanmaxxl | | 6/12/2017 22:55 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1497308127 | 12908 |

EXHIBIT 18
Page 116

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| megastackxl.com | 162.255.116.78 | megastackxl | | 4/4/2017 0:40 | home | unlimited | 22 | default | paper_lantern | root | server1.apxserver.com | 1491266429 | 22672 |
| mkprolimitedvirilityt3x.co.uk | 162.255.116.78 | mkprolimitedviri | | 1/23/2018 20:56 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1516740994 | 13712 |
| mnventsolultdvirilityt3x.com | 162.255.116.78 | mnj6ntsolultdvir | | 3/15/2018 22:58 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154712 | 4756 |
| moderngeniusultra.com | 162.255.116.78 | moderngeniusultr | | 2/6/2017 20:18 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486412332 | 16020 |
| modernmaxman.com | 162.255.116.78 | modernmaxman | chris@apexcapitalgrp.com | 4/21/2015 23:36 | home | unlimited | 79 | default | paper_lantern | root | server1.apxserver.com | 1429659378 | 81668 |
| mountvtsolltdtestrot3.com | 162.255.116.78 | mountvtsolltdtes | | 2/16/2018 0:17 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740241 | 11768 |
| movslltdvirilityt3x.com | 162.255.116.78 | movslltdvirility | | 2/16/2018 0:16 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740187 | 12268 |
| mpltdsleepeze.com | 162.255.116.78 | mpltdsleepeze | | 11/21/2017 0:14 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1511223290 | 16560 |
| mpltdtestrot3.co.uk | 162.255.116.78 | mpltdtestrot3co | | 11/21/2017 0:09 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1511222972 | 13372 |
| mplusulta.com | 162.255.116.78 | m5plusulta | | 2/17/2017 18:06 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487354780 | 16632 |
| mproltdfocuszx1.com | 162.255.116.78 | mproltdfocuszx | | 11/21/2017 0:14 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1511223264 | 13184 |
| mrkpltdvirilityt3x.co.uk | 162.255.116.78 | mrkpltdvirilityt | | 1/23/2018 20:56 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1516740972 | 14664 |
| mrvworkout.com | 162.255.116.78 | mrvworkout | chris@swellcom.com | 1/20/2016 22:45 | home | unlimited | 31 | default | paper_lantern | root | server1.apxserver.com | 1453329907 | 32448 |
| mtnbiogen.com | 162.255.116.78 | mtnbiogen | | 12/23/2016 0:51 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1482454283 | 15616 |
| mtnvslltdtestrot3.com | 162.255.116.78 | mtnvslltdtestrot | | 2/16/2018 0:17 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740223 | 11792 |
| mtvenstlimtedtestrot3.com | 162.255.116.78 | mtvenstlimtedtes | | 2/16/2018 0:16 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740204 | 11840 |
| muscleavm.com | 162.255.116.78 | mscavm | chris@swellcom.com | 1/20/2016 22:46 | home | unlimited | 56 | default | paper_lantern | root | server1.apxserver.com | 1453329994 | 58240 |
| musclecornice.com | 162.255.116.78 | mscornice | chris@swellcom.com | 1/20/2016 22:47 | home | unlimited | 37 | default | paper_lantern | root | server1.apxserver.com | 1453330052 | 38860 |
| musclehorizon.com | 162.255.116.78 | musclehorizon | chris@apexcapitalgrp.com | 1/20/2016 22:45 | home | unlimited | 58 | default | paper_lantern | root | server1.apxserver.com | 1453329908 | 59436 |
| muscleitz.com | 162.255.116.78 | muscleitz | chris@apexcapitalgrp.com | 1/20/2016 22:43 | home | unlimited | 79 | default | paper_lantern | root | server1.apxserver.com | 1453329805 | 80964 |
| musclemrv.com | 162.255.116.78 | mscmusclemrv | chris@swellcom.com | 1/20/2016 22:44 | home | unlimited | 30 | default | paper_lantern | root | server1.apxserver.com | 1453329873 | 31440 |
| muscleowe.com | 162.255.116.78 | muscleowe | chris@apexcapitalgrp.com | 1/20/2016 22:42 | home | unlimited | 61 | default | paper_lantern | root | server1.apxserver.com | 1453329725 | 63148 |

EXHIBIT 18
Page 117

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| musclesmg.com | 162.255.116.78 | musclesmg | chris@apexcapital grp.com | 1/20/2016 22:45 | home | unlimited | 44 | default | paper_lantern | root | server1.apxserv er.com | 1453329956 | 45504 |
| musclespk.com | 162.255.116.78 | mscspkcom | | 1/20/2016 22:45 | home | unlimited | 41 | default | paper_lantern | root | server1.apxserv er.com | 1453329929 | 42428 |
| musclests.com | 162.255.116.78 | musclests | chris@apexcapital grp.com | 1/20/2016 23:01 | home | unlimited | 44 | default | paper_lantern | root | server1.apxserv er.com | 1453330864 | 46068 |
| muscletapultra.com | 162.255.116.78 | mu2scletapultra | | 2/23/2017 18:54 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserv er.com | 1487876049 | 16556 |
| musclewfg.com | 162.255.116.78 | mscwft | | 1/20/2016 22:43 | home | unlimited | 34 | default | paper_lantern | root | server1.apxserv er.com | 1453329819 | 34904 |
| musclewy.com | 162.255.116.78 | musclewy | chris@swellcom.c om | 1/20/2016 22:36 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserv er.com | 1453329393 | 13632 |
| mventsltdvirilityt3x.com | 162.255.116.78 | mvb3tsltdvirilit | | 3/15/2018 22:57 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserv er.com | 1521154666 | 4736 |
| mventureflawless.co.uk | 162.255.116.78 | mventur1flawless | | 4/12/2017 18:00 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserv er.com | 1492020040 | 16236 |
| mvproltdvirilityt3x.co.uk | 162.255.116.78 | mvproltdvirility | | 1/23/2018 20:55 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserv er.com | 1516740944 | 12364 |
| mvslimitedbiogenicxr.com | 162.255.116.78 | zmvslimitedbioge | | 8/9/2017 20:15 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserv er.com | 1502309711 | 17104 |
| mvslimiteddermac.co.uk | 162.255.116.78 | xmvslimitedderma | | 8/9/2017 20:17 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserv er.com | 1502309859 | 6376 |
| mvslimitedelitepro.com | 162.255.116.78 | mvslimitedelitep | | 8/9/2017 20:11 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserv er.com | 1502309460 | 17444 |
| mvslimitedflawless.co.uk | 162.255.116.78 | ymvslimitedflawl | | 8/9/2017 20:16 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserv er.com | 1502309801 | 6404 |
| mvsltdbiogenicxr.com | 162.255.116.78 | mvslt1biogenicxr | | 4/12/2017 18:00 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserv er.com | 1492020017 | 19368 |
| mvsltdelitepro.com | 162.255.116.78 | mvsltd1elitepro | | 4/12/2017 17:59 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserv er.com | 1492019965 | 19436 |
| mvsltestrot3.co.uk | 162.255.116.78 | mvsltestrot3co | | 12/13/2017 2:16 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserv er.com | 1513131388 | 16612 |
| mvslvirilitytx3.co.uk | 162.255.116.78 | mvslvirilitytx3c | | 12/13/2017 2:16 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserv er.com | 1513131373 | 16744 |
| mvsolutdermac.co.uk | 162.255.116.78 | mvsolut1dermacco | | 4/12/2017 18:02 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserv er.com | 1492020142 | 16008 |
| myjuveliere.com | 162.255.116.78 | myjuveliere | chris@apexcaptial grp.com | 5/9/2015 1:41 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserv er.com | 1431135680 | 15320 |
| myrejuvius.com | 162.255.116.78 | myrejuvius | chris@apexcapital grp.com | 5/7/2015 23:06 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserv er.com | 1431040014 | 14636 |
| myvx3.com | 162.255.116.78 | myvx3 | chris@apexcapital grp.com | 8/28/2015 23:14 | home | unlimited | 54 | default | paper_lantern | root | server1.apxserv er.com | 1440803689 | 55436 |
| n4xrinteli.com | 162.255.116.78 | n4xrinteli | | 1/31/2017 21:23 | home | unlimited | | default | paper_lantern | root | server1.apxserv er.com | 1485897821 | 656 |

EXHIBIT 18
Page 118

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| nativewise.com | 162.255.116.78 | nativewise | | 2/23/2017 18:26 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1487874374 | 10732 |
| naturalpowerzen.com | 162.255.116.78 | naturalpowerzen | | 6/8/2017 23:35 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1496964951 | 14432 |
| negltditestrot3.co.uk | 162.255.116.78 | negltditestrot3c | | 1/26/2018 21:40 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1517002801 | 14880 |
| neigltedvirilityt3x.co.uk | 162.255.116.78 | neigltedvirility | | 1/26/2018 21:38 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002699 | 13008 |
| neruoxrshadow.com | 162.255.116.78 | ne8ruoxrshadow | | 2/10/2017 23:39 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1486769945 | 14704 |
| nerurointeli.com | 162.255.116.78 | n3erurointeli | | 1/31/2017 21:23 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1485897798 | 16372 |
| neurogenis.com | 162.255.116.78 | ne6urogenis | | 2/17/2017 18:05 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487354758 | 17980 |
| neuroigl.com | 162.255.116.78 | ne5uroigl | | 1/31/2017 21:24 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1485897854 | 14516 |
| neuropowerplus.com | 162.255.116.78 | neuropowerplus | | 5/10/2017 23:31 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1494459091 | 13056 |
| neuroptg.com | 162.255.116.78 | n14europtg | | 2/9/2017 19:10 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1486667448 | 18100 |
| neurosinteli.com | 162.255.116.78 | ne6urosinteli | | 1/31/2017 21:24 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1485897892 | 15724 |
| neurosleepace.com | 162.255.116.78 | ne3urosleepace | | 1/10/2017 19:02 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1484074962 | 20056 |
| neurosleepamg.com | 162.255.116.78 | ne4urosleepamg | | 1/10/2017 19:03 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1484074981 | 17552 |
| neurosleepamglimited.com | 162.255.116.78 | xneurosleepamgli | | 8/9/2017 21:13 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1502313208 | 7612 |
| neurosleepapresvm.com | 162.255.116.78 | neurosleepapresv | | 5/9/2017 0:03 | home | unlimited | 8 | default | paper_lantern | root | server1.apxserver.com | 1494288187 | 8304 |
| neurosleepcornice.com | 162.255.116.78 | n14rosleepcornic | | 2/2/2017 18:42 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060956 | 7480 |
| neurosleepigr.com | 162.255.116.78 | n6eurosleepigr | | 1/31/2017 21:24 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1485897872 | 16596 |
| neurosleepowe.com | 162.255.116.78 | yneurosleepowe | | 5/9/2017 0:04 | home | unlimited | 8 | default | paper_lantern | root | server1.apxserver.com | 1494288276 | 8208 |
| neurosleepptg.com | 162.255.116.78 | n16eurosleepptg | | 2/9/2017 19:11 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1486667496 | 19240 |
| neurosleepshadow.com | 162.255.116.78 | n12urosleepshado | | 2/2/2017 18:40 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486060839 | 15432 |
| neurosleepsky.com | 162.255.116.78 | n9eurosleepsky | | 2/2/2017 18:39 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060758 | 7484 |
| neurosleepsts.com | 162.255.116.78 | zneurosleepsts | | 5/9/2017 0:03 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1494288238 | 8148 |

EXHIBIT 18
Page 119

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| neurosleeptsl.com | 162.255.116.78 | ne8urosleeptsl | | 1/10/2017 19:04 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1484075063 | 20580 |
| neurosmartapex.com | 162.255.116.78 | b2neurosrtapex | | 2/27/2018 1:24 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1519694642 | 13276 |
| neurotsl.com | 162.255.116.78 | n7eurotsl | | 1/10/2017 19:04 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1484075044 | 19856 |
| neuroxr-support.com | 162.255.116.78 | nxrsupport | chris@apexcapitalgrp.com | 9/16/2015 17:47 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1442425662 | 14160 |
| neuroxrace.com | 162.255.116.78 | ne1uroxrace | | 1/10/2017 19:01 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484074907 | 19268 |
| neuroxramglimited.com | 162.255.116.78 | yneuroxramglimit | | 8/9/2017 21:12 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1502313172 | 7424 |
| neuroxrapresvm.com | 162.255.116.78 | neuroxrapresvm | | 5/9/2017 0:03 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1494288183 | 8088 |
| neuroxrbrain.com | 162.255.116.78 | nxrbrain | chris@apexcapitalgrp.com | 9/9/2015 21:00 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1441832439 | 19196 |
| neuroxrcap.com | 162.255.116.78 | neuroxrcap | | 12/23/2016 0:50 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1482454227 | 21020 |
| neuroxrclarity.com | 162.255.116.78 | nxrclarity | chris@swellcom.com | 11/23/2015 19:32 | home | unlimited | 29 | default | paper_lantern | root | server1.apxserver.com | 1448307158 | 30180 |
| neuroxrcornice.com | 162.255.116.78 | nxrcornice | chris@swellcom.com | 11/23/2015 19:31 | home | unlimited | 28 | default | paper_lantern | root | server1.apxserver.com | 1448307106 | 28940 |
| neuroxrdirect.com | 162.255.116.78 | nxrdirect | chris@apexcapitalgrp.com | 9/9/2015 21:34 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1441834471 | 19276 |
| neuroxrformula.com | 162.255.116.78 | nxrformula | chris@apexcapitalgrp.com | 9/8/2015 21:43 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1441748630 | 19608 |
| neuroxrigl.com | 162.255.116.78 | n1euroxrigl | | 1/31/2017 21:22 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1485897763 | 14912 |
| neuroxrmtn.com | 162.255.116.78 | neuroxrmtn | | 12/23/2016 0:52 | home | unlimited | 22 | default | paper_lantern | root | server1.apxserver.com | 1482454350 | 23536 |
| neuroxrnow.com | 162.255.116.78 | nxrnow | chris@apexcapitalgrp.com | 9/8/2015 21:43 | home | unlimited | 30 | default | paper_lantern | root | server1.apxserver.com | 1441748594 | 30792 |
| neuroxroffer.com | 162.255.116.78 | neuroxroffer | chris@apexcapitalgrp.com | 9/8/2015 21:42 | home | unlimited | 30 | default | paper_lantern | root | server1.apxserver.com | 1441748564 | 30800 |
| neuroxroldwest.com | 162.255.116.78 | zneuroxroldwest | | 5/9/2017 0:04 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1494288273 | 8088 |
| neuroxrpeak.com | 162.255.116.78 | neuroxrpeak | chris@apexcapitalgrp.com | 11/11/2015 1:53 | home | unlimited | 28 | default | paper_lantern | root | server1.apxserver.com | 1447206816 | 28872 |
| neuroxrprecision.com | 162.255.116.78 | n10euroxrp | | 2/9/2017 19:09 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1486667370 | 18360 |
| neuroxrptg.com | 162.255.116.78 | n13euroxrptg | | 2/9/2017 19:10 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1486667432 | 18172 |
| neuroxrshadow.com | 162.255.116.78 | n10roxrshadow | | 2/2/2017 18:40 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060801 | 7280 |

EXHIBIT 18
Page 120

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| neuroxrsky.com | 162.255.116.78 | n8euroxrsky | | 2/2/2017 18:38 | home | unlimited | | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060729 | 7500 |
| neuroxrsleep.com | 162.255.116.78 | neuroxrsleep | | 2/2/2017 18:36 | home | unlimited | | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060586 | 7508 |
| neuroxrsupplement.com | 162.255.116.78 | nxrsupplement | chris@apexcapitalgrp.com | 9/9/2015 22:22 | home | unlimited | | 27 | default | paper_lantern | root | server1.apxserver.com | 1441837326 | 28612 |
| neuroxrtactic.com | 162.255.116.78 | n5euroxrtactic | | 1/10/2017 19:03 | home | unlimited | | 18 | default | paper_lantern | root | server1.apxserver.com | 1484075004 | 19428 |
| neuroxrteton.com | 162.255.116.78 | ne3uroxrteton | | 2/2/2017 18:36 | home | unlimited | | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060569 | 7472 |
| neuroxrtoday.com | 162.255.116.78 | nxrtoday | chris@apexcapitalgrp.com | 9/9/2015 21:00 | home | unlimited | | 28 | default | paper_lantern | root | server1.apxserver.com | 1441832409 | 28704 |
| neuroxrtslimited.com | 162.255.116.78 | neuroxrtslimited | | 8/9/2017 22:02 | home | unlimited | | 7 | default | paper_lantern | root | server1.apxserver.com | 1502316163 | 7424 |
| neusleepamglimited.com | 162.255.116.78 | neusleepamglimit | | 8/9/2017 21:13 | home | unlimited | | 7 | default | paper_lantern | root | server1.apxserver.com | 1502313226 | 7592 |
| neusleeptslimited.com | 162.255.116.78 | zneusleeptslimit | | 8/9/2017 22:03 | home | unlimited | | 7 | default | paper_lantern | root | server1.apxserver.com | 1502316221 | 7544 |
| neuxrtslimited.com | 162.255.116.78 | neuxrtslimited | | 8/9/2017 22:03 | home | unlimited | | 7 | default | paper_lantern | root | server1.apxserver.com | 1502316203 | 7636 |
| newfithealth.com | 162.255.116.78 | newfithealth | chris@swellcom.com | 12/6/2016 1:02 | home | unlimited | | 84 | default | paper_lantern | root | server1.apxserver.com | 1480986161 | 86120 |
| newfollicure.com | 162.255.116.78 | newfollicure | chris@apexcapitalgrp.com | 8/18/2015 21:13 | home | unlimited | | 36 | default | paper_lantern | root | server1.apxserver.com | 1439932397 | 37612 |
| newiglimitedtestrot3.co.uk | 162.255.116.78 | newiglimitedtest | | 1/26/2018 21:38 | home | unlimited | | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002718 | 13080 |
| newtheoryskin.co.uk | 162.255.116.78 | newtheoryskinco | | 3/14/2016 23:20 | home | unlimited | | 31 | default | paper_lantern | root | server1.apxserver.com | 1457997656 | 32556 |
| nglbiogenicxr.com | 162.255.116.78 | nglb1ogenicxr | | 4/11/2017 20:48 | home | unlimited | | 19 | default | paper_lantern | root | server1.apxserver.com | 1491943684 | 20044 |
| nglelitepro.co.uk | 162.255.116.78 | nglelite1proco | | 4/11/2017 20:46 | home | unlimited | | 20 | default | paper_lantern | root | server1.apxserver.com | 1491943607 | 21028 |
| nglimitedbiogenicxr.com | 162.255.116.78 | znglimitedbiogen | | 8/9/2017 19:56 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502308618 | 17084 |
| nglimitedelitepro.co.uk | 162.255.116.78 | nglimitedelitepr | | 8/9/2017 19:43 | home | unlimited | | 16 | default | paper_lantern | root | server1.apxserver.com | 1502307802 | 16520 |
| nglvirilityt3x.co.uk | 162.255.116.78 | nglvirilityt3xco | | 2/16/2018 0:11 | home | unlimited | | 11 | default | paper_lantern | root | server1.apxserver.com | 1518739910 | 11720 |
| nidegrlivirilityt3x.co.uk | 162.255.116.78 | nidegrlivirility | | 1/26/2018 21:39 | home | unlimited | | 13 | default | paper_lantern | root | server1.apxserver.com | 1517002781 | 13620 |
| niglbiogenixrlimited.co.uk | 162.255.116.78 | niglbiogenixrlim | | 6/15/2017 21:55 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1497563754 | 16064 |
| niglelitepeolimited.co.uk | 162.255.116.78 | niglelitepeolimi | | 6/15/2017 21:55 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1497563736 | 16216 |

EXHIBIT 18
Page 121

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| nigltedtestrot3.co.uk | 162.255.116.78 | nigltedtestrot3c | | 1/26/2018 21:38 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002681 | 12352 |
| nigroltdivirilityt3x.co.uk | 162.255.116.78 | nigroltdivirilit | | 1/26/2018 21:40 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1517002822 | 12196 |
| nitrasleep.com | 162.255.116.78 | nit34rasleep | | 2/17/2017 18:08 | home | unlimited | 410 | default | paper_lantern | root | server1.apxserver.com | 1487354918 | 420344 |
| nitsleepbsol.com | 162.255.116.78 | cv67nitsleepbsol | | 6/8/2018 1:16 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528420596 | 10836 |
| nsleeepigl.com | 162.255.116.78 | n8sleeepigl | | 1/31/2017 21:25 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1485897908 | 15744 |
| nubodypro.com | 162.255.116.78 | nubodypnubodypro | chris@apexcaptialgrp.com | 5/13/2015 23:56 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1431561400 | 27608 |
| nubodyx.com | 162.255.116.78 | nubodyx | chris@apexcapitalgrp.com | 4/19/2015 23:17 | home | unlimited | 166 | default | paper_lantern | root | server1.apxserver.com | 1429485449 | 170868 |
| nubulkextreme.com | 162.255.116.78 | n7bulkextreme | | 2/15/2017 23:52 | home | unlimited | 73 | default | paper_lantern | root | server1.apxserver.com | 1487202776 | 74788 |
| nuerosleepmvsl.com | 162.255.116.78 | nuero1sleepmvsl | | 4/12/2017 17:59 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1492019941 | 18284 |
| nuerosleepmvslimited.com | 162.255.116.78 | nuerosleepmvslim | | 8/9/2017 20:10 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1502309438 | 7460 |
| nuglobaltestrot3.co.uk | 162.255.116.78 | nuglobaltestrot3 | | 2/16/2018 0:12 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1518739931 | 11172 |
| nuideaglitestrot3.co.uk | 162.255.116.78 | nuideaglitestrot | | 1/26/2018 21:39 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1517002763 | 14292 |
| nurglolttestrot3.com | 162.255.116.78 | nurglolttestrot3 | | 2/16/2018 0:13 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740008 | 11900 |
| nusleepxtreme.com | 162.255.116.78 | nusleepxtreme | | 2/6/2017 20:18 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1486412317 | 17136 |
| nutglobtestrot3.co.uk | 162.255.116.78 | nutglobtestrot3c | | 2/16/2018 0:13 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1518739985 | 11168 |
| nutraglltdvirilityt3x.co.uk | 162.255.116.78 | nutraglltdvirili | | 2/16/2018 0:12 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518739950 | 11760 |
| nutragloltdtestrot3.com | 162.255.116.78 | nv5ragloltdtestr | | 3/15/2018 22:56 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154593 | 4748 |
| nwidglimitvirilityt3x.co.uk | 162.255.116.78 | nwidglimitvirili | | 1/26/2018 21:39 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1517002745 | 13612 |
| nxramg100.com | 162.255.116.78 | n2xramg100 | | 2/21/2017 19:25 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1487705103 | 14732 |
| nxrcornice.com | 162.255.116.78 | n13xrcornice | | 2/2/2017 18:42 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1486060927 | 7560 |
| nxrigl.com | 162.255.116.78 | n2xrigl | | 1/31/2017 21:23 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1485897781 | 14452 |
| nxrinteli.com | 162.255.116.78 | n00xrinteli | | 1/31/2017 22:35 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1485902145 | 14192 |

EXHIBIT 18
Page 122

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| nxrprecision.com | 162.255.116.78 | n11xrprecision | | 2/9/2017 19:09 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1486667392 | 18304 |
| nxrptg.com | 162.255.116.78 | n12xrptg | | 2/9/2017 19:10 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1486667415 | 17744 |
| oenpdtltdvirilityt3x.co.uk | 162.255.116.78 | oenpdtltdvirilit | | 2/13/2018 21:29 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557386 | 4648 |
| olenuprodltdtestrot3.co.uk | 162.255.116.78 | olenuprodltdtest | | 2/13/2018 21:28 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557332 | 4692 |
| olnpgltdvirilityt3x.co.uk | 162.255.116.78 | olnpgltdvirility | | 1/26/2018 21:36 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1517002561 | 12220 |
| omnigrp.co.uk | 162.255.116.78 | omnigrpco | | 1/3/2018 20:30 | home | unlimited | 60 | default | paper_lantern | root | server1.apxserver.com | 1515011424 | 62192 |
| omniventuresllc.com | 162.255.116.78 | omniventuresllc | chris@apexcapitalgrp.com | 7/14/2015 0:25 | home | unlimited | 119 | default | paper_lantern | root | server1.apxserver.com | 1436833503 | 122391 |
| onlinepgltdtestrot3.co.uk | 162.255.116.78 | onlinepgltdtestr | | 1/26/2018 21:34 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002485 | 13048 |
| onlnupltdtestrot3.co.uk | 162.255.116.78 | onlnupltdtestrot | | 2/13/2018 21:28 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557299 | 4800 |
| onnuptltdvirilityt3x.co.uk | 162.255.116.78 | onnuptltdvirilit | | 2/13/2018 21:29 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557364 | 4652 |
| onpltdtestrot3.co.uk | 162.255.116.78 | onpltdtestrot3co | | 2/13/2018 21:28 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557280 | 4696 |
| onproglimitedtestrot3.co.uk | 162.255.116.78 | onproglimitedtes | | 1/26/2018 21:35 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002504 | 12324 |
| onproltdvirilityt3x.co.uk | 162.255.116.78 | onproltdvirility | | 2/13/2018 21:30 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557406 | 4572 |
| onsocial.com | 162.255.116.78 | onsocial | chris@swellcom.com | 5/21/2015 23:44 | home | unlimited | 29 | default | paper_lantern | root | server1.apxserver.com | 1432251899 | 29918 |
| onutraplimittestrot3.co.uk | 162.255.116.78 | onutraplimittest | | 2/13/2018 21:29 | home | unlimited | 2 | default | paper_lantern | root | server1.apxserver.com | 1518557348 | 2444 |
| onutrprlimitedtestrot3.co.uk | 162.255.116.78 | onutrprlimitedte | | 2/13/2018 21:28 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518557315 | 4716 |
| opdgltdvirilityt3x.co.uk | 162.255.116.78 | opdgltdvirilityt | | 1/26/2018 21:36 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002605 | 12340 |
| opethealth.com | 162.255.116.78 | opethealth | chris@apexcapitalgrp.com | 8/18/2015 21:04 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1439931850 | 19756 |
| opetnutrition.com | 162.255.116.78 | opetnutrition | chris@apexcapitalgrp.com | 8/18/2015 21:15 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1439932513 | 19112 |
| opgbiogenicxr.com | 162.255.116.78 | opg8biogenxr | | 4/3/2017 23:13 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491261201 | 16796 |
| opglttestrot3.co.uk | 162.255.116.78 | opglttestrot3co | | 1/26/2018 21:34 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1517002464 | 13420 |
| oprgltdvirilityt3x.co.uk | 162.255.116.78 | oprgltdvirilityt | | 1/26/2018 21:36 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1517002585 | 13648 |

EXHIBIT 18
Page 123

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oprodgltdtestrot3.co.uk | 162.255.116.78 | oprodgltdtestrot | | 1/26/2018 21:35 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1517002542 | 14520 |
| oprogltdtestrot3.co.uk | 162.255.116.78 | oprogltdtestrot3 | | 1/26/2018 21:35 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1517002522 | 14312 |
| optamindultra.com | 162.255.116.78 | optamindultra | | 2/6/2017 20:20 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486412404 | 15876 |
| optimalpet.com | 162.255.116.78 | optimal | david@apexcapitalgrp.com | 2/4/2016 4:24 | home | unlimited | 94 | default | paper_lantern | root | server1.apxserver.com | 1454559846 | 96520 |
| optimalpetblend.com | 162.255.116.78 | opblend | chris@apexcapitalgrp.com | 8/26/2015 0:49 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1440550148 | 19392 |
| optimalpetlife.com | 162.255.116.78 | oplife | chris@apexcapitalgrp.com | 8/6/2015 21:37 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1438897054 | 26492 |
| optimalpetnatural.com | 162.255.116.78 | opetnatura | chris@apexcapitalgrp.com | 8/18/2015 21:37 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1439933844 | 19224 |
| optimalpetoffer.com | 162.255.116.78 | opoffer | chris@apexcaptialgrp.com | 8/6/2015 21:58 | home | unlimited | 28 | default | paper_lantern | root | server1.apxserver.com | 1438898339 | 28696 |
| optimalpetspecial.com | 162.255.116.78 | optimalpetspecia | chris@apexcapitalgrp.com | 5/15/2015 23:02 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1431730930 | 12196 |
| optimalpettoday.com | 162.255.116.78 | optoday | chris@apexcapitalgrp.com | 8/6/2015 21:56 | home | unlimited | 38 | default | paper_lantern | root | server1.apxserver.com | 1438898194 | 39260 |
| oweworkdout.com | 162.255.116.78 | oweworkdout | chris@apexcaptialgrp.com | 1/20/2016 23:02 | home | unlimited | 43 | default | paper_lantern | root | server1.apxserver.com | 1453330952 | 44252 |
| p7gainmax.com | 162.255.116.78 | x8p7gainmax | | 9/19/2018 17:41 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1537378903 | 12484 |
| pmedbrainultimate.com | 162.255.116.78 | p8edbrainultimat | | 6/8/2018 1:17 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1528420638 | 13676 |
| portals.apxserver.com | 162.255.116.78 | portals | | 6/12/2017 22:17 | home | unlimited | 412 | default | paper_lantern | root | server1.apxserver.com | 1497305868 | 422560 |
| powerenhancerxl.com | 162.255.116.78 | powerenhancerxl | | 6/9/2017 22:45 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497048306 | 14188 |
| powerlastxl.com | 162.255.116.78 | powerlastxl | | 6/14/2017 20:36 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497472590 | 13956 |
| powermax10.co.uk | 162.255.116.78 | powermax10co | | 3/21/2016 16:55 | home | unlimited | 29 | default | paper_lantern | root | server1.apxserver.com | 1458579349 | 30304 |
| powersupp.co.uk | 162.255.116.78 | powersuppco | | 3/21/2016 16:56 | home | unlimited | 103 | default | paper_lantern | root | server1.apxserver.com | 1458579386 | 105732 |
| precisionneurosleep.com | 162.255.116.78 | precisionneurosl | | 2/9/2017 19:11 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1486667464 | 19564 |
| primevitashop.com | 162.255.116.78 | primevitashop | | 12/7/2016 19:59 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1481140788 | 7396 |
| privatepolicy.co.uk | 162.255.116.78 | privatepolicyco | | 5/15/2018 19:33 | home | unlimited | 3 | default | paper_lantern | root | server1.apxserver.com | 1526412794 | 3724 |
| probiomanix.com | 162.255.116.78 | probiomanix | | 6/14/2017 20:23 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497471824 | 15928 |

EXHIBIT 18
Page 124

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|--------|-----|-----------|-------|-----------|----------------|-------|-----------------|---------|-------|-------|--------|----------------|------------------------|
| profivemaxt.com | 162.255.116.78 | profivemaxt | | 6/12/2017 22:56 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1497308207 | 12800 |
| prolargesize.com | 162.255.116.78 | prolargesize | | 6/16/2017 20:56 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497646570 | 13392 |
| proxtendedplus.com | 162.255.116.78 | proxtendedplus | | 6/12/2017 22:58 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497308290 | 13588 |
| ptgneurosleep.com | 162.255.116.78 | p16tgneurosleep | | 2/9/2017 19:11 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1486667480 | 19464 |
| purbxrnow.uk | 162.255.116.78 | pur98bxrnow | | 2/21/2017 19:42 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706168 | 18808 |
| purebiogenic.uk | 162.255.116.78 | pu23ebiogenic | | 2/21/2017 20:00 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1487707228 | 15288 |
| purebodyburn.com | 162.255.116.78 | purebodyburn | chris@apexcapitalgrp.com | 4/19/2015 23:17 | home | unlimited | 93 | default | paper_lantern | root | server1.apxserver.com | 1429485474 | 96184 |
| purebxrsource.uk | 162.255.116.78 | p12bxrsource | | 2/21/2017 20:02 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487707326 | 18008 |
| pureelitepro.uk | 162.255.116.78 | pu23reelitepro | | 2/21/2017 19:52 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487706770 | 15956 |
| pureepnow.uk | 162.255.116.78 | p38reepnow | | 2/21/2017 20:01 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487707279 | 15912 |
| puregflemx.uk | 162.255.116.78 | pur54egflemx | | 2/21/2017 19:40 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487706026 | 17564 |
| purekorper.de | 162.255.116.78 | purekorper | | 2/24/2017 18:29 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1487960995 | 13712 |
| purevx3.com | 162.255.116.78 | purevx3 | chris@apexcapitalgrp.com | 8/18/2015 21:30 | home | unlimited | 32 | default | paper_lantern | root | server1.apxserver.com | 1439933402 | 33300 |
| pwrelitepro.uk | 162.255.116.78 | pw87relitepro | | 2/21/2017 19:52 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487706741 | 16028 |
| qltynplimitedtestrot3.co.uk | 162.255.116.78 | qltynplimitedtes | | 2/13/2018 21:07 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556046 | 4700 |
| qnpltdtestrot3.co.uk | 162.255.116.78 | qnpltdtestrot3co | | 2/13/2018 21:05 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518555918 | 4668 |
| qnuproltdtestrot3.co.uk | 162.255.116.78 | qnuproltdtestrot | | 2/13/2018 21:06 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518555969 | 4692 |
| qnutrapltdvirilityt3x.co.uk | 162.255.116.78 | qnutrapltdvirili | | 2/13/2018 21:08 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556123 | 4608 |
| qtyntpltdtestrot3.co.uk | 162.255.116.78 | qtyntpltdtestrot | | 2/13/2018 21:07 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556067 | 4644 |
| qultynplvirilityt3x.co.uk | 162.255.116.78 | qultynplvirility | | 2/13/2018 21:08 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556104 | 4692 |
| qunuplimittestrot3.co.uk | 162.255.116.78 | qunuplimittestro | | 2/13/2018 21:05 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518555936 | 4672 |
| qynaproltdvirilityt3x.co.uk | 162.255.116.78 | qynaproltdvirili | | 2/13/2018 21:08 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556083 | 4700 |

EXHIBIT 18
Page 125

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| rdsitltdtestrot3.co.uk | 162.255.116.78 | rdsitltdtestrot3 | | 2/16/2018 0:19 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740340 | 11264 |
| reitlimitedbiogenicxr.co.uk | 162.255.116.78 | reitlimitedbioge | | 8/9/2017 20:21 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1502310084 | 16216 |
| rejuviusoffer.com | 162.255.116.78 | rejuviusoffer | chris@apexcapitalgrp.com | 5/29/2015 21:46 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1432935965 | 12424 |
| renditlimitedvirilityt3x.co.uk | 162.255.116.78 | renditlimitedvir | | 2/16/2018 0:18 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740323 | 11836 |
| renditltdtestrot3.com | 162.255.116.78 | rei8itltdtestrot | | 3/15/2018 22:56 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154616 | 4768 |
| renitltdbiogenicxr.co.uk | 162.255.116.78 | renitltdbiogen1c | | 4/12/2017 18:07 | home | unlimited | 24 | default | paper_lantern | root | server1.apxserver.com | 1492020473 | 24968 |
| renitltdvirilityt3x.co.uk | 162.255.116.78 | renit8tdvirility | | 2/16/2018 0:17 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740279 | 11712 |
| restgasolution.com | 162.255.116.78 | o4restgasolution | | 6/8/2018 1:15 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528420533 | 10808 |
| restgioultra.com | 162.255.116.78 | re3stgioultra | | 2/17/2018 18:07 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487354836 | 17868 |
| ritlimitedelitepro.co.uk | 162.255.116.78 | ritlimitedelitep | | 8/9/2017 20:20 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502310028 | 16684 |
| ritltdelitepro.co.uk | 162.255.116.78 | r1tltdel1teproco | | 4/12/2017 18:06 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492020380 | 20440 |
| ritltdtestrot3.co.uk | 162.255.116.78 | ritltdtestrot3co | | 2/16/2018 0:18 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740295 | 11292 |
| rocketflexplus.com | 162.255.116.78 | rocketflexplus | | 2/15/2017 23:47 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487202472 | 17508 |
| rocketlast.co.uk | 162.255.116.78 | rocketlastco | | 3/29/2016 0:11 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1459210301 | 27220 |
| rocketpumpplus.com | 162.255.116.78 | rocketpumpplus | | 2/15/2017 21:15 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1487193353 | 14800 |
| rockpumppolym.com | 162.255.116.78 | f4rockpumppolym | | 6/6/2018 23:07 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1528326471 | 11436 |
| rsroot.com | 162.255.116.78 | rsroot | | 4/11/2017 21:48 | home | unlimited | | default | paper_lantern | rsroot | server1.apxserver.com | 1491947317 | 908 |
| rzvitlimittestrot3.co.uk | 162.255.116.78 | r4vitlimittestro | | 7/25/2018 18:41 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1532544089 | 9852 |
| rzvitlimittestrot3.com | 162.255.116.78 | rzvitlimittestro | | 2/16/2018 0:19 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740357 | 11772 |
| sbmlimitedtestrot3.co.uk | 162.255.116.78 | qasbmlimitedtest | | 1/16/2018 0:54 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1516064097 | 14088 |
| sbmltdbiogenicxr.com | 162.255.116.78 | sbmltdbiogenicxr | | 4/12/2017 21:05 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1492031138 | 18804 |
| sbmltdelitepro.com | 162.255.116.78 | sbmltdelitepro | | 4/12/2017 21:05 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1492031127 | 19112 |

EXHIBIT 18
Page 126

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sbmltdvirilityt3x.co.uk | 162.255.116.77 | xosbmltdvirilit | | 1/16/2018 0:56 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1516064175 | 12820 |
| scripts.dummy.com | 162.255.116.78 | scripts | steve@apexcapitalgrp.com | 2/4/2016 23:19 | home | unlimited | 45788 | default | paper_lantern | root | server1.apxserver.com | 1454627956 | 46887792 |
| securecomserver.com | 162.255.116.78 | securecomserver | chris@apexcaptialgrp.com | 5/18/2015 17:40 | home | unlimited | 67 | default | paper_lantern | root | server1.apxserver.com | 1431970838 | 68984 |
| secureimageserver.com | 162.255.116.78 | secureimage | derrick@apexcaptialgrp.com | 4/29/2015 23:13 | home | unlimited | 5638 | default | paper_lantern | root | server1.apxserver.com | 1430349182 | 5773393 |
| seekfly.com | 162.255.116.78 | seekfly | admin@seekfly.com | 6/15/2015 21:17 | home | unlimited | 5256 | default | paper_lantern | root | server1.apxserver.com | 1434403054 | 5382282 |
| shopvitafitness.com | 162.255.117.158 | shopvitafitness | | 1/12/2017 18:58 | home | unlimited | 34 | default | paper_lantern | root | server1.apxserver.com | 1484247509 | 34944 |
| signalfitness.com | 162.255.116.78 | signalfitness | | 1/6/2017 22:32 | home | unlimited | 28 | default | paper_lantern | root | server1.apxserver.com | 1483741979 | 29112 |
| simplybeautifulskin.co.uk | 162.255.116.78 | simplybeautifuls | | 3/15/2016 16:40 | home | unlimited | 34 | default | paper_lantern | root | server1.apxserver.com | 1458060023 | 35116 |
| sizeupultraxl.com | 162.255.116.78 | sizeupultraxl | | 6/14/2017 20:26 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497471962 | 15964 |
| sizexl9ultra.com | 162.255.116.78 | c6sizexl9ultra | | 9/19/2018 17:42 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1537378939 | 11232 |
| skincarevf.co.uk | 162.255.116.78 | skincarevfco | chris@apexcapitalgrp.com | 2/15/2016 23:42 | home | unlimited | 31 | default | paper_lantern | root | server1.apxserver.com | 1455579758 | 32488 |
| skybluebioxrltd.com | 162.255.116.78 | skybluebioxrltd | | 4/12/2017 21:05 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1492031135 | 19268 |
| skyblueltdelitepro.co.uk | 162.255.116.78 | skyblueltdelitep | | 4/12/2017 21:05 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1492031142 | 21184 |
| skybxr.com | 162.255.116.78 | sk10ybxr | | 1/19/2017 23:15 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1484867715 | 18364 |
| skyelitepro.com | 162.255.116.78 | s12kyelitepro | | 1/19/2017 23:15 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867735 | 18568 |
| skymbltdvirilityt3x.co.uk | 162.255.116.78 | xpskymbltdvirili | | 1/16/2018 0:58 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1516064281 | 12568 |
| skymedialtdbioxr.co.uk | 162.255.116.78 | skymedialtdbioxr | | 4/12/2017 21:05 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1492031146 | 19616 |
| sl3eepgr.com | 162.255.116.78 | sl3eepgr | | 2/17/2017 18:04 | home | unlimited | | default | paper_lantern | root | server1.apxserver.com | 1487354688 | 656 |
| sl3eepyultimate.com | 162.255.116.78 | sl3eepyultimate | | 2/17/2017 18:04 | home | unlimited | | default | paper_lantern | root | server1.apxserver.com | 1487354647 | 656 |
| sleep360sts.com | 162.255.116.78 | sleep360sts | | 5/10/2017 23:31 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1494459095 | 13336 |
| sleepboost360.com | 162.255.116.78 | sleepboost360 | | 2/6/2017 20:19 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486412390 | 15556 |
| sleepboostunlimited.com | 162.255.116.78 | s5leeostuimi | | 2/17/2017 18:05 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487354737 | 17144 |

EXHIBIT 18
Page 127

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sleepbounlimited.com | 162.255.116.78 | sleepbounlimited | | 2/6/2017 20:20 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1486412449 | 16840 |
| sleepcompleteultraowe.com | 162.255.116.78 | sleepcompleteult | | 5/10/2017 23:33 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1494459233 | 13152 |
| sleepezemprolimited.com | 162.255.116.78 | sleepezemprolimi | | 11/21/2017 0:14 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1511223293 | 14080 |
| sleepflexultra.com | 162.255.116.78 | sleepflexultra | | 2/6/2017 20:20 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486412419 | 16052 |
| sleepisyunlimited.com | 162.255.116.78 | slee3unlimite | | 2/17/2017 18:04 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487354666 | 17576 |
| sleeppowerpro.com | 162.255.116.78 | sl6eeppowerpro | | 2/11/2017 0:17 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486772275 | 15832 |
| sleepsimpleavm.com | 162.255.116.78 | sleepsimpleavm | | 5/10/2017 23:30 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1494459041 | 12644 |
| sleeptrendpro.com | 162.255.116.78 | sleeptrendpro | | 2/6/2017 20:21 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1486412505 | 17188 |
| sleepyultimate.com | 162.255.116.78 | sle3epyultimate | | 2/17/2017 18:17 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487355426 | 17076 |
| slimkorper.de | 162.255.116.78 | slimkorper | | 2/24/2017 18:29 | home | unlimited | 27 | default | paper_lantern | root | server1.apxserver.com | 1487960960 | 28492 |
| smartflexmuscle.com | 162.255.116.78 | s4exmuscle | | 2/17/2017 18:07 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487354874 | 17260 |
| smartflexsleep.com | 162.255.116.78 | smartflexsleep | | 2/6/2017 20:19 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1486412362 | 16576 |
| smartmuscleflex.com | 162.255.116.78 | s4artmuscleflex | | 2/15/2017 23:49 | home | unlimited | 22 | default | paper_lantern | root | server1.apxserver.com | 1487202587 | 22860 |
| smflexmusclepmeds.com | 162.255.116.78 | e3flexmusclepmed | | 6/6/2018 23:08 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1528326507 | 13632 |
| smgworkout.com | 162.255.116.78 | smgworkout | chris@apexcapitalgrp.com | 1/20/2016 22:47 | home | unlimited | 48 | default | paper_lantern | root | server1.apxserver.com | 1453330052 | 49472 |
| smgxtrfocus.com | 162.255.116.78 | q9smgxtrfocus | | 6/8/2018 1:18 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528420716 | 10692 |
| smslbxr.uk | 162.255.116.78 | s98mslbxr | | 2/21/2017 19:45 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1487706311 | 16288 |
| snosltdtestrot3.com | 162.255.116.78 | sn5osltdtestrot3 | | 8/7/2018 23:36 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533684986 | 9764 |
| snosltestrot3.co.uk | 162.255.116.78 | snosltestrot3co | | 11/21/2017 0:04 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1511222662 | 13088 |
| snowbxr.uk | 162.255.116.78 | sn9owbxr | | 2/21/2017 19:49 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706545 | 18988 |
| snowdriftltdvirilityt3x.com | 162.255.116.78 | snowd55ftltdviri | | 8/7/2018 23:40 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1533685249 | 10344 |
| snowdriftsltdtestrot3.com | 162.255.116.78 | sn8wdriftsltdtes | | 8/7/2018 23:38 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533685098 | 9744 |

EXHIBIT 18
Page 128

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| snowelitepro.uk | 162.255.116.78 | s34welitepro | | 2/21/2017 19:50 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706603 | 19232 |
| snslltdvirilityt3x.com | 162.255.116.78 | sns34tdvirilityt | | 8/7/2018 23:39 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1533685160 | 10300 |
| snsltdtestrot3.co.uk | 162.255.116.78 | snsltdtestrot3co | | 11/21/2017 0:05 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1511222711 | 13188 |
| snsoltdvirilityt3x.co.uk | 162.255.116.78 | snsoltdvirilityt | | 11/21/2017 0:06 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1511222762 | 14572 |
| softerskin.co.uk | 162.255.116.78 | softerskinco | | 3/28/2016 18:43 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1459190619 | 26288 |
| spirebxr.uk | 162.255.116.78 | sp47irebxr | | 2/21/2017 19:45 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487706327 | 16396 |
| spirelitepro.uk | 162.255.116.78 | sp223elitepro | | 2/21/2017 19:47 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1487706440 | 14776 |
| spkworkout.com | 162.255.116.78 | spkworkout | chris@swellcom.com | 1/20/2016 22:46 | home | unlimited | 26 | default | paper_lantern | root | server1.apxserver.com | 1453329962 | 26736 |
| sslbiogenic.uk | 162.255.116.78 | s7biogenic | | 2/21/2017 19:48 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487706531 | 18244 |
| sslbxr.uk | 162.255.116.78 | s277lbxr | | 2/21/2017 19:48 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706511 | 19200 |
| sslimitedtestrot3.com | 162.255.116.78 | ssli1itedtestrot | | 8/7/2018 23:38 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533685129 | 9788 |
| ssltdvirilityt3x.co.uk | 162.255.116.78 | ssltdvirilityt3x | | 11/21/2017 0:05 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1511222744 | 15568 |
| ssltestrot3.co.uk | 162.255.116.78 | ssltestrot3co | | 11/21/2017 0:04 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1511222644 | 15884 |
| stack500plus.com | 162.255.116.78 | stack500plus | admin@stack500plus.com | 3/20/2017 18:34 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1490034892 | 13848 |
| stackitultra.com | 162.255.116.78 | stackitultra | | 3/27/2017 20:54 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1490648059 | 16660 |
| starxrgoldplus.com | 162.255.116.78 | starxrgoldplus | | 6/9/2017 22:06 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497046012 | 16004 |
| stsneuroxr.com | 162.255.116.78 | stsneuroxr | | 5/9/2017 0:03 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1494288234 | 8052 |
| stsworkout.com | 162.255.116.78 | stsworkout | chris@apexcapitalgrp.com | 1/20/2016 22:42 | home | unlimited | 45 | default | paper_lantern | root | server1.apxserver.com | 1453329776 | 46096 |
| super400mass.com | 162.255.116.78 | super400mass | | 3/27/2017 20:53 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1490648007 | 12452 |
| superbmass.com | 162.255.116.78 | s3perbmass | | 2/15/2017 23:49 | home | unlimited | 1318 | default | paper_lantern | root | server1.apxserver.com | 1487202552 | 1350620 |
| tacslltdtestrot3.com | 162.255.116.78 | tacslltdtestrot3 | | 2/16/2018 0:27 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740861 | 11712 |
| tacticbiogenicxr.com | 162.255.116.78 | tacticbiogenicxr | | 12/23/2016 23:58 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1482537528 | 17892 |

EXHIBIT 18
Page 129

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tacticbxr.com | 162.255.116.78 | tacticbxr | | 12/23/2016 23:59 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1482537546 | 17540 |
| tacticelitepro.com | 162.255.116.78 | tacticelitepro | | 12/23/2016 23:59 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1482537567 | 17100 |
| tacticneuroxr.com | 162.255.116.78 | t6acticneuroxr | | 1/10/2017 19:03 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1484075023 | 19604 |
| tcsltltdvirilityt3x.com | 162.255.116.78 | tcsltltdvirility | | 2/16/2018 0:28 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1518740898 | 12404 |
| testoxr.com | 162.255.116.78 | xtestoxr | | 3/28/2017 21:56 | home | unlimited | 46 | default | paper_lantern | root | server1.apxserver.com | 1490738178 | 47724 |
| testrorestoret3.com | 162.255.116.78 | yz3testrestoret3 | | 5/8/2018 18:47 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1525805231 | 4252 |
| testrot3.com | 162.255.116.78 | ztestrot | | 11/15/2017 23:44 | home | unlimited | 3421 | default | paper_lantern | root | server1.apxserver.com | 1510789452 | 3503604 |
| testrot3ccsl.co.uk | 162.255.116.78 | vtestrot3ccslco | | 12/13/2017 2:15 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1513131330 | 14496 |
| testrot3ccslimited.co.uk | 162.255.116.78 | zatestrot3ccslim | | 1/16/2018 0:52 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1516063940 | 15444 |
| testrot3gfmltd.com | 162.255.116.78 | q2testrotfmltd | | 3/15/2018 22:52 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1521154322 | 11480 |
| testrot3gforcemltd.com | 162.255.116.78 | tes77ot3gforceml | | 8/7/2018 23:41 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533685311 | 9872 |
| testrot3lblastltd.com | 162.255.116.78 | tc2trot3lblastlt | | 3/15/2018 22:56 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154561 | 4740 |
| testrot3mpltd.co.uk | 162.255.116.78 | wtestrot3mpltdco | | 11/21/2017 0:09 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1511222988 | 14216 |
| testrot3mvsl.co.uk | 162.255.116.78 | utestrot3mvslco | | 12/13/2017 2:16 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1513131417 | 19176 |
| testrot3mvslimited.co.uk | 162.255.116.78 | patestrot3mvsli | | 1/16/2018 0:53 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1516064022 | 13516 |
| testrot3snosltltd.com | 162.255.116.78 | te9trot3snosltlt | | 8/7/2018 23:36 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533685018 | 9772 |
| testrot3snowdriftltd.com | 162.255.116.78 | tes2rot3snowdrif | | 8/7/2018 23:37 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1533685054 | 9792 |
| testrot3sslimited.co.uk | 162.255.116.78 | ytestrot3sslimit | | 11/21/2017 0:04 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1511222678 | 14056 |
| testrot3sslltd.co.uk | 162.255.116.78 | xtestrot3ssltdco | | 11/21/2017 0:04 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1511222694 | 14164 |
| testrpeelt3.com | 162.255.116.78 | z3testrpeelt3 | | 5/3/2018 22:00 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1525384814 | 9996 |
| tetonbiogenicxr.com | 162.255.116.78 | te2tonbiogenicxr | | 1/19/2017 23:13 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867596 | 18824 |
| tetonelitepro.com | 162.255.116.78 | t4etonelitepro | | 1/19/2017 23:13 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1484867616 | 18692 |

EXHIBIT 18
Page 130

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tetonflex.com | 162.255.116.78 | tetonflex | chris@swellcom.com | 3/3/2016 21:12 | home | unlimited | | 30 | default | paper_lantern | root | server1.apxserver.com | 1457039524 | 31068 |
| tetonsupplements.com | 162.255.116.78 | tetonsupplements | chris@apexcapitalgrp.com | 6/4/2015 18:49 | home | unlimited | | 35 | default | paper_lantern | root | server1.apxserver.com | 1433443771 | 35892 |
| tgloaptltvirilityt3x.co.uk | 162.255.116.78 | tgloaptltvirilit | | 1/26/2018 21:43 | home | unlimited | | 12 | default | paper_lantern | root | server1.apxserver.com | 1517003001 | 12800 |
| tglobaptltdtestrot3.co.uk | 162.255.116.78 | tglobaptltdtestr | | 1/26/2018 21:43 | home | unlimited | | 13 | default | paper_lantern | root | server1.apxserver.com | 1517002981 | 13564 |
| tgloplltdtestrot3.co.uk | 162.255.116.78 | tgloplltdtestrot3 | | 1/26/2018 21:41 | home | unlimited | | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002866 | 12356 |
| tgpdlimitedtestrot3.co.uk | 162.255.116.78 | tgpdlimitedtestr | | 1/26/2018 21:42 | home | unlimited | | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002940 | 13156 |
| tnslltdtestrot3.co.uk | 162.255.116.78 | tnslltdtestrot3c | | 2/13/2018 21:09 | home | unlimited | | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556147 | 4748 |
| tnusolltdtestrot3.co.uk | 162.255.116.78 | tnusolltdtestrot | | 2/13/2018 21:09 | home | unlimited | | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556181 | 4688 |
| tnutrasolultdtestrot3.co.uk | 162.255.116.78 | tnutrasolultdtes | | 2/13/2018 21:10 | home | unlimited | | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556219 | 4664 |
| tnutrslnltdvirilityt3x.co.uk | 162.255.116.78 | tnutrslnltdviril | | 2/13/2018 21:11 | home | unlimited | | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556274 | 4616 |
| toglpltdvirilityt3x.co.uk | 162.255.116.78 | toglpltdvirility | | 1/26/2018 21:41 | home | unlimited | | 13 | default | paper_lantern | root | server1.apxserver.com | 1517002886 | 14044 |
| topgloproltestrot3.co.uk | 162.255.116.78 | topgloproltestro | | 1/26/2018 21:41 | home | unlimited | | 11 | default | paper_lantern | root | server1.apxserver.com | 1517002905 | 12252 |
| topglpoltdvirilityt3x.co.uk | 162.255.116.78 | topglpoltdvirili | | 1/26/2018 21:42 | home | unlimited | | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002922 | 12748 |
| topnsltdvirilityt3x.co.uk | 162.255.116.78 | topnsltdvirility | | 2/13/2018 21:10 | home | unlimited | | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556237 | 4608 |
| topnusltdtestrot3.co.uk | 162.255.116.78 | topnusltdtestrot | | 2/13/2018 21:09 | home | unlimited | | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556164 | 4696 |
| topqglimitedbiogenxr.co.uk | 162.255.116.78 | topqglimitedbiog | | 6/15/2017 22:35 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1497566107 | 15956 |
| topqglimitelitep.co.uk | 162.255.116.78 | ztopqglimitedeli | | 6/15/2017 22:38 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1497566316 | 16160 |
| topqugltdtestrot3.co.uk | 162.255.116.78 | topqugltdtestrot | | 1/26/2018 21:44 | home | unlimited | | 14 | default | paper_lantern | root | server1.apxserver.com | 1517003062 | 14908 |
| toqualgroltdvirilityt3x.co.uk | 162.255.116.78 | toqualgroltdviri | | 1/26/2018 21:45 | home | unlimited | | 11 | default | paper_lantern | root | server1.apxserver.com | 1517003123 | 12060 |
| tpglelitepro.co.uk | 162.255.116.78 | tpgleliteproco | | 6/15/2017 22:33 | home | unlimited | | 15 | default | paper_lantern | root | server1.apxserver.com | 1497566030 | 16200 |
| tpgpdlimitedvirilityt3x.co.uk | 162.255.116.78 | tpgpdlimitedviri | | 1/26/2018 21:42 | home | unlimited | | 12 | default | paper_lantern | root | server1.apxserver.com | 1517002962 | 12376 |
| tpnusolulimtedtestrot3.co.uk | 162.255.116.78 | tpnusolulimtedte | | 2/13/2018 21:10 | home | unlimited | | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556202 | 4680 |

EXHIBIT 18
Page 131

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tpnutrsltltdvirilityt3x.co.uk | 162.255.116.78 | tpnutrsltltdviri | | 2/13/2018 21:10 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1518556255 | 4624 |
| tpquagltdvirilityt3x.co.uk | 162.255.116.78 | tpquagltdvirilit | | 1/26/2018 21:44 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1517003081 | 12760 |
| tqglbioxr.co.uk | 162.255.116.78 | tqglbioxrco | | 6/15/2017 22:33 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1497566006 | 15904 |
| tqgrolimitedtestrot3.co.uk | 162.255.116.78 | tqgrolimitedtest | | 1/26/2018 21:43 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1517003021 | 11732 |
| tquagroltdtestrot3.co.uk | 162.255.116.78 | tquagroltdtestro | | 1/26/2018 21:45 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1517003102 | 13348 |
| tqugrolimitvirilityt3x.co.uk | 162.255.116.78 | tqugrolimitviril | | 1/26/2018 21:44 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1517003041 | 13676 |
| tqultglvirilityt3x.co.uk | 162.255.116.78 | tqultglvirilityt | | 1/26/2018 21:46 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1517003164 | 13584 |
| tqultyglimtestrot3.co.uk | 162.255.116.78 | tqultyglimtestro | | 1/26/2018 21:45 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1517003142 | 11724 |
| triflexmax.com | 162.255.116.78 | triflexmax | admin@triflexmax.com | 3/28/2017 18:25 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1490725545 | 15596 |
| triflexultra.com | 162.255.116.78 | triflexultra | admin@triflexultra.com | 3/17/2017 15:47 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1489765628 | 16884 |
| trixelitepro.co.uk | 162.255.116.78 | trix5eliteproco | | 4/11/2017 18:40 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1491936025 | 21108 |
| trixlimitedelitepro.co.uk | 162.255.116.78 | trixlimitedelite | | 8/9/2017 19:19 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1502306376 | 16372 |
| trubox.co | 162.255.116.78 | trubox | chris@apexcapitalgrp.com | 4/21/2015 23:39 | home | unlimited | 2 | default | paper_lantern | root | server1.apxserver.com | 1429659583 | 2520 |
| tryawesomesleeppro.com | 162.255.116.78 | tryawesomesleepp | | 9/7/2017 22:37 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504823878 | 14624 |
| trybeastbuildxr.com | 162.255.116.78 | trybeastbuildxr | | 9/7/2017 22:35 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1504823722 | 14100 |
| trybestrestpro.com | 162.255.116.78 | trybestrestpro | | 9/7/2017 22:20 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1504822855 | 14004 |
| trybettermanxr.com | 162.255.116.78 | ztrybettermanxr | | 9/7/2017 22:38 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1504823893 | 19512 |
| trybettermindxr.com | 162.255.116.78 | trybettermindxr | | 9/7/2017 22:34 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504823682 | 14640 |
| trybiogenic.com | 162.255.116.78 | trybiogenic | | 12/23/2016 4:11 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1482466275 | 17632 |
| trybiogenicmavpro.co.uk | 162.255.116.78 | ztrybiogenicmavp | | 6/8/2017 20:50 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1496955035 | 15896 |
| trybiogenicmavpro.com | 162.255.116.78 | trybi99ogenmavpr | | 4/3/2017 20:10 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491250231 | 16752 |
| trybiogenicopg.com | 162.255.116.78 | trybio1genicop | | 4/3/2017 19:58 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491249481 | 17004 |

EXHIBIT 18
Page 132

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| trybiogenicxrchl.co.uk | 162.255.116.78 | ytrybiogenicxrch | | 7/12/2017 22:58 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1499900324 | 6368 |
| trybxrmavpro.co.uk | 162.255.116.78 | trybxrmavproco | | 6/8/2017 20:50 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1496955031 | 15880 |
| trybxrmavpro.com | 162.255.116.78 | trybxr5mavpr | | 4/3/2017 20:09 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491250194 | 16736 |
| trybxrnow.uk | 162.255.116.78 | t98rybxrnow | | 2/21/2017 19:42 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487706135 | 18956 |
| trybxropgl.com | 162.255.116.78 | try3bxropgl | | 4/3/2017 20:05 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491249946 | 16760 |
| trybxrpwr.uk | 162.255.116.78 | tr987ybxrpwr | | 2/21/2017 19:51 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487706688 | 18028 |
| trycognismarterpro.com | 162.255.116.78 | trycognismarterp | | 9/7/2017 22:20 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504822852 | 14496 |
| trydermac.com | 162.255.116.78 | trydermac | chris@apexcapitalgrp.com | 1/27/2016 22:13 | home | unlimited | 1170 | default | paper_lantern | root | server1.apxserver.com | 1453932807 | 1198488 |
| tryeliteprochlimited.co.uk | 162.255.116.78 | ytryeliteprochli | | 7/12/2017 23:00 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1499900411 | 6400 |
| tryeliteprompl.co.uk | 162.255.116.78 | ztryelitepromplc | | 6/8/2017 20:50 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1496955053 | 16136 |
| tryeliteprompl.com | 162.255.116.78 | tryelite441pr | | 4/3/2017 20:12 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491250331 | 17084 |
| tryelitepronow.uk | 162.255.116.78 | tr209litepronow | | 2/21/2017 19:44 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1487706271 | 19504 |
| tryeliteproopg.com | 162.255.116.78 | try4eliteproop | | 4/3/2017 20:06 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491249973 | 17072 |
| tryevermax.com | 162.255.116.78 | tryevermax | chris@swellcom.com | 8/27/2015 0:09 | home | unlimited | 5733 | default | paper_lantern | root | server1.apxserver.com | 1440634195 | 5871088 |
| tryflawlesseyes.com | 162.255.116.78 | tryflawlesseyes | chris@apexcapitalgrp.com | 7/1/2015 20:02 | home | unlimited | 23 | default | paper_lantern | root | server1.apxserver.com | 1435780970 | 24364 |
| tryflexiboost.com | 162.255.116.78 | try34exiboost | | 2/17/2017 18:09 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1487354951 | 19424 |
| tryfocuszx1.com | 162.255.116.78 | tryfocuszx1 | | 11/13/2017 21:51 | home | unlimited | 5 | defaultzx1 | paper_lantern | root | server1.apxserver.com | 1510609872 | 5444 |
| trygflemx.uk | 162.255.116.78 | tr32ygflemx | | 2/21/2017 19:38 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1487705923 | 17708 |
| trygflvx3.uk | 162.255.116.78 | tr21ygflvx3 | | 2/21/2017 19:41 | home | unlimited | 15 | deflaut | paper_lantern | root | server1.apxserver.com | 1487706100 | 16076 |
| trylumeraskin.com | 162.255.116.78 | trylumeraskin | | 5/8/2015 23:15 | home | unlimited | 84 | default | paper_lantern | root | server1.apxserver.com | 1431126938 | 86812 |
| trymaxboostpro.com | 162.255.116.78 | trymaxboostpro | | 9/7/2017 22:35 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504823711 | 15036 |
| trymaxbuildpro.com | 162.255.116.78 | trymaxbuildpro | | 9/7/2017 22:13 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504822389 | 14496 |

EXHIBIT 18
Page 133

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| trymaxcorez9.com | 162.255.116.78 | trymaxcorez9 | | 9/7/2017 22:38 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1504823911 | 17588 |
| trymegaboost5000.com | 162.255.116.78 | trymegaboost5000 | | 9/7/2017 22:18 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504822727 | 14392 |
| trymindclaritypro.com | 162.255.116.78 | trymindclaritypr | | 9/7/2017 22:37 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1504823861 | 17432 |
| trymorezzz.com | 162.255.116.78 | trymorezzz | | 9/7/2017 22:18 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504822693 | 14464 |
| tryneurosmart.com | 162.255.116.78 | t8yneurosmart | | 2/17/2017 18:08 | home | unlimited | 410 | default | paper_lantern | root | server1.apxserver.com | 1487354892 | 420660 |
| tryneuroxr.com | 162.255.116.78 | tryneuroxr | derrick@apexcapitalgrp.com | 9/8/2015 21:41 | home | unlimited | 1154 | default | paper_lantern | root | server1.apxserver.com | 1441748479 | 1182624 |
| trynewfollicure.com | 162.255.116.78 | trynewfollicure | tom@apexcapitalgrp.com | 6/9/2015 23:41 | home | unlimited | 37 | default | paper_lantern | root | server1.apxserver.com | 1433893270 | 38140 |
| trynushredx5.com | 162.255.116.78 | trynushredx5 | | 9/7/2017 22:40 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504824056 | 14472 |
| tryoptimaxsize.com | 162.255.116.78 | tryoptimaxsize | | 9/7/2017 22:21 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1504822872 | 15580 |
| trypureburn.com | 162.255.116.78 | trypureburn | chris@apexcapitalgrp.com | 6/3/2015 18:04 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1433354694 | 21664 |
| trypxripped9.com | 162.255.116.78 | trypxripped9 | | 9/7/2017 22:21 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504822889 | 14352 |
| trysleepeze.com | 162.255.116.78 | xtrysleepeze | | 11/13/2017 21:52 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1510609920 | 13940 |
| trysleepfastxr.com | 162.255.116.78 | ztrysleepfastxr | | 9/7/2017 22:12 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1504822354 | 13608 |
| trysleepgr.com | 162.255.116.78 | trysleepgr | | 2/17/2017 18:24 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1487355863 | 26036 |
| trysleepsimplexr.com | 162.255.116.78 | ytrysleepsimplex | | 9/7/2017 22:35 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1504823709 | 13800 |
| trysmartbrainpro.com | 162.255.116.78 | trysmartbrainpro | | 9/7/2017 22:17 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1504822678 | 13892 |
| trysmartfocusx5.com | 162.255.116.78 | ztrysmartfocusx5 | | 9/7/2017 22:40 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1504824007 | 14156 |
| trytslbxr.com | 162.255.116.78 | tr99ytslbxr | | 2/21/2017 19:36 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1487705779 | 17216 |
| trytslnxr.com | 162.255.116.78 | try4tslnxr | | 2/21/2017 19:34 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1487705684 | 14200 |
| tryultragain.com | 162.255.116.78 | tr2yultragain | | 2/15/2017 23:48 | home | unlimited | 45 | default | paper_lantern | root | server1.apxserver.com | 1487202502 | 46112 |
| tryupsmarty.com | 162.255.116.78 | tr4yupsmarty | | 2/16/2017 21:18 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1487279935 | 14740 |
| tryvigxr9.com | 162.255.116.78 | tryvigxr9 | | 9/7/2017 22:18 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504822710 | 15196 |

EXHIBIT 18
Page 134

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tryvirilityx3.com | 162.255.116.78 | tryvx3 | chris@apexcapitalgrp.com | 9/17/2015 19:56 | home | unlimited | 38 | default | paper_lantern | root | server1.apxserver.com | 1442519789 | 39052 |
| tryx5sleepaid.com | 162.255.116.78 | tryx5sleepaid | | 9/7/2017 22:40 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1504824022 | 13860 |
| tryxrfocus9.com | 162.255.116.78 | tryxrfocus9 | | 9/7/2017 22:12 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1504822339 | 15400 |
| tryxrsizepro.com | 162.255.116.78 | tryxrsizepro | | 9/7/2017 22:40 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1504824039 | 15896 |
| tryxrxtend9.com | 162.255.116.78 | tryxrxtend9 | | 9/7/2017 22:12 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1504822371 | 15080 |
| tslbiogenic.com | 162.255.116.78 | t1slbiogenic | | 1/5/2017 0:00 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1483574437 | 20992 |
| tslelitepro.com | 162.255.116.78 | tslelitepro | | 12/23/2016 23:59 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1482537589 | 17032 |
| tslimitedbiogenxr.com | 162.255.116.78 | ztslimitedbiogen | | 8/9/2017 22:08 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1502316519 | 16848 |
| tslimitedneuroxr.com | 162.255.116.78 | tslimitedneuroxr | | 8/9/2017 22:03 | home | unlimited | 7 | default | paper_lantern | root | server1.apxserver.com | 1502316181 | 7372 |
| tsltdtestrot3.com | 162.255.116.78 | tslt63dtestrot3 | | 2/16/2018 0:27 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740842 | 11756 |
| ttcstltdtestrot3.com | 162.255.116.78 | ttcstltdtestrot3 | | 2/16/2018 0:28 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1518740881 | 11712 |
| ttnmax.com | 162.255.116.78 | ttnmax | | 5/17/2017 22:32 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1495060353 | 16568 |
| ultgainsharpmg.com | 162.255.116.78 | x9ultgainsharpmg | | 6/6/2018 23:09 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1528326545 | 11216 |
| ultralastxl.com | 162.255.116.78 | u215ltralastxl | | 6/26/2018 18:31 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1530037860 | 11540 |
| ultravilboost.com | 162.255.116.78 | q23ultravilboost | | 6/21/2018 23:42 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1529624528 | 12012 |
| upmentalxr.com | 162.255.116.78 | upmentalxr | | 2/6/2017 20:21 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486412491 | 15864 |
| upsizeproxt.com | 162.255.116.78 | upsizeproxt | | 6/14/2017 20:22 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497471767 | 14004 |
| upsizexrpro.com | 162.255.116.78 | u78psizexrpro | | 6/26/2018 18:28 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1530037684 | 13516 |
| usautoreports.com | 162.255.116.78 | usautoreports | chris@apexcapitalgrp.com | 7/25/2015 1:13 | home | unlimited | 515 | default | paper_lantern | root | server1.apxserver.com | 1437786781 | 527660 |
| usleepmax.com | 162.255.116.78 | usleepmax | | 2/6/2017 20:21 | home | unlimited | 15 | default | paper_lantern | root | server1.apxserver.com | 1486412477 | 15688 |
| vapmanager.com | 162.255.116.78 | vapmanager | chris@swellcom.com | 6/6/2016 21:48 | home | unlimited | 5474 | default | paper_lantern | root | server1.apxserver.com | 1465249684 | 5606173 |
| vilxrultra.com | 162.255.116.78 | v451ilxrultra | | 6/26/2018 18:29 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1530037745 | 11772 |

EXHIBIT 18
Page 135

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| virility3xprime.com | 162.255.116.78 | v3xprime | chris@apexcaptialgrp.com | 4/24/2015 20:40 | home | unlimited | 55 | default | paper_lantern | root | server1.apxserver.com | 1429908052 | 56388 |
| virilitybcg.com | 162.255.116.78 | vx3bcg | chris@apexcaptialgrp.com | 5/27/2015 16:50 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1432745425 | 11940 |
| virilitydirect.com | 162.255.116.78 | vx3drct | chris@swellcom.com | 3/29/2016 23:17 | home | unlimited | 809 | default | paper_lantern | root | server1.apxserver.com | 1459293445 | 828676 |
| virilitygfm.uk | 162.255.116.78 | vi6rilitygfm | | 2/9/2017 19:08 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1486667281 | 21584 |
| virilitygfmltdx3.co.uk | 162.255.116.78 | zvirilitygfmltdx | | 4/20/2017 19:16 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1492715805 | 16524 |
| virilityt3x.com | 162.255.116.78 | uvirilityt3x | | 11/13/2017 21:51 | home | unlimited | 44 | default | paper_lantern | root | server1.apxserver.com | 1510609888 | 45804 |
| virilityt3xctrixltd.com | 162.255.116.78 | vir41ityt3xctrix | | 3/15/2018 22:54 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154490 | 4756 |
| virilityt3xgfmltd.com | 162.255.116.78 | viri22tyt3xgfmlt | | 3/15/2018 22:54 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1521154445 | 11848 |
| virilityt3xgforcmaxlimited.com | 162.255.116.78 | viri456yt3xgforc | | 8/7/2018 23:43 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1533685431 | 10328 |
| virilityt3xmountventsltd.com | 162.255.116.78 | virp9ityt3xmount | | 3/15/2018 22:58 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1521154689 | 4744 |
| virilityt3xsbmltd.co.uk | 162.255.116.78 | mxvirilityt3xsbm | | 1/16/2018 0:57 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1516064236 | 12956 |
| virilityt3xssllitd.com | 162.255.116.78 | v1rilityt3xsslli | | 8/7/2018 23:39 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1533685188 | 10280 |
| virilityt3xssltd.co.uk | 162.255.116.78 | tvirilityt3xsslt | | 11/21/2017 0:05 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1511222729 | 14112 |
| virilitytx3ccsl.co.uk | 162.255.116.78 | svirilitytx3ccsl | | 12/13/2017 2:15 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1513131315 | 17660 |
| virilitytx3mvsl.co.uk | 162.255.116.78 | rvirilitytx3mvsl | | 12/13/2017 2:16 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1513131403 | 14768 |
| virilityworks.com | 162.255.116.78 | vworks | chris@apexcapitalgrp.com | 4/21/2015 23:28 | home | unlimited | 1 | default | paper_lantern | root | server1.apxserver.com | 1429658917 | 2028 |
| virilityx3-support.com | 162.255.116.78 | virilityx3suppor | chris@apexcapital.com | 4/18/2015 0:34 | home | unlimited | 23 | default | paper_lantern | root | server1.apxserver.com | 1429317240 | 24188 |
| virilityx3.com | 162.255.116.78 | vx3com | chris@swellcom.com | 5/20/2015 20:43 | home | unlimited | 42 | default | paper_lantern | root | server1.apxserver.com | 1432154598 | 43708 |
| virilityx3.uk | 162.255.116.78 | v7irilityx3 | | 2/9/2017 19:08 | home | unlimited | 17 | default | paper_lantern | root | server1.apxserver.com | 1486667306 | 17824 |
| virilityx3cornice.com | 162.255.116.78 | vx3cornice | chris@swellcom.com | 12/2/2015 1:45 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1449020710 | 14340 |
| virilityx3enhanced.com | 162.255.116.78 | vx3enhanced | chris@apexcapitalgrp.com | 8/20/2015 18:27 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1440095279 | 19616 |
| virilityx3gfmlimited.co.uk | 162.255.116.78 | wvirilityx3gfmli | | 8/9/2017 22:12 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502316728 | 6680 |

EXHIBIT 18
Page 136

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| virilityx3horizon.com | 162.255.116.78 | vx3horizon | chris@apexcapitalgrp.com | 9/9/2015 16:03 | home | unlimited | 34 | default | paper_lantern | root | server1.apxserver.com | 1441814602 | 35628 |
| virilityx3iz.co.uk | 162.255.116.78 | xvirilityx3izco | | 7/11/2017 19:15 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1499800506 | 18784 |
| virilityx3prime.com | 162.255.116.78 | vx3prime | | 4/25/2015 0:50 | home | unlimited | 28 | default | paper_lantern | root | server1.apxserver.com | 1429923018 | 29596 |
| virilityx3results.com | 162.255.116.78 | vx3results | chris@apexcapitalgrp.com | 8/6/2015 22:00 | home | unlimited | 32 | default | paper_lantern | root | server1.apxserver.com | 1438898418 | 33740 |
| virilityx3shadow.com | 162.255.116.78 | vx3shadow | chris@swellcom.com | 12/2/2015 1:43 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1449020600 | 14880 |
| virilityx3source.com | 162.255.116.78 | vx3source | | 4/29/2015 16:57 | home | unlimited | 44 | default | paper_lantern | root | server1.apxserver.com | 1430326675 | 45404 |
| virilityx3source1.com | 162.255.116.78 | vx3s1replace | chris@swellcom.com | 8/23/2016 20:59 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1471985969 | 14772 |
| virilityx3special.com | 162.255.116.78 | vx3special | chris@apexcaptialgrp.com | 5/15/2015 22:58 | home | unlimited | 67 | default | paper_lantern | root | server1.apxserver.com | 1431730714 | 69260 |
| virilityx3works.com | 162.255.116.78 | vx3works | chris@apexcapitalgrp.com | 9/8/2015 18:43 | home | unlimited | 35 | default | paper_lantern | root | server1.apxserver.com | 1441737817 | 35972 |
| virilityxgmlimited.co.uk | 162.255.116.78 | vvirilityxgmlimi | | 8/9/2017 22:17 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502317029 | 6356 |
| virilityxtageless.com | 162.255.116.78 | yvirilityxtagele | | 6/14/2017 20:24 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497471895 | 13940 |
| virilrevealt3x.com | 162.255.116.78 | c1virilrevealt3x | | 5/3/2018 22:01 | home | unlimited | 9 | default | paper_lantern | root | server1.apxserver.com | 1525384890 | 10076 |
| virilvitalt3x.com | 162.255.116.78 | m9virilvitalt3x | | 5/8/2018 18:47 | home | unlimited | 4 | default | paper_lantern | root | server1.apxserver.com | 1525805254 | 4228 |
| vitanutraonline.com | 162.255.116.78 | vitanutraonline | | 1/24/2017 17:57 | home | unlimited | 39 | default | paper_lantern | root | server1.apxserver.com | 1485280648 | 40544 |
| vx3apres.com | 162.255.116.78 | vx3apres | chris@apexcapitalgrp.com | 12/2/2015 1:44 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1449020676 | 14468 |
| vx3ctrix.com | 162.255.116.78 | vx3ctrix | chris@apexcapitalgrp.com | 12/21/2015 1:10 | home | unlimited | 21 | default | paper_lantern | root | server1.apxserver.com | 1450660208 | 22000 |
| vx3direct.com | 162.255.116.78 | vx3direct | tom@apexcapitalgrp.com | 6/9/2015 23:38 | home | unlimited | 49 | default | paper_lantern | root | server1.apxserver.com | 1433893124 | 50576 |
| vx3enhanced.com | 162.255.116.78 | enhancedvx3 | chris@apexcapitalgrp.com | 8/20/2015 18:38 | home | unlimited | 1 | default | paper_lantern | root | server1.apxserver.com | 1440095905 | 1652 |
| vx3gfm.uk | 162.255.116.78 | vx93gfm | | 2/9/2017 19:08 | home | unlimited | 20 | default | paper_lantern | root | server1.apxserver.com | 1486667323 | 21128 |
| vx3gfmlimited.co.uk | 162.255.116.78 | vx3gfmlimitedco | | 8/9/2017 22:12 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1502316760 | 6308 |
| vx3iz.co.uk | 162.255.116.78 | vx3izco | | 7/11/2017 19:14 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1499800469 | 19072 |
| vx3now.com | 162.255.116.78 | vx3now | chris@apexcapitalgrp.com | 8/6/2015 21:34 | home | unlimited | 45 | default | paper_lantern | root | server1.apxserver.com | 1438896874 | 46860 |

EXHIBIT 18
Page 137

| Domain | IP | User Name | Email | Start Date | Disk Partition | Quota | Disk Space Used | Package | Theme | Owner | Server | Unix Startdate | Disk Space Used (bytes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| vx3offer.com | 162.255.116.78 | vx3offer | tom@apexcapitalgrp.com | 6/9/2015 23:39 | home | unlimited | 60 | default | paper_lantern | root | server1.apxserver.com | 1433893191 | 62284 |
| vx3sky.com | 162.255.116.78 | vx3sky | chris@apexcapitalgrp.com | 12/21/2015 1:09 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1450660147 | 19712 |
| vx3source.com | 162.255.116.78 | vx3ssource | chris@swellcom.com | 8/23/2016 23:42 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1471995731 | 19372 |
| vx3ultra.com | 162.255.116.78 | vx3ultra | chris@apexcapitalgrp.com | 12/21/2015 1:09 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1450660183 | 19592 |
| vx3werke.de | 162.255.116.78 | vx3werke | | 2/24/2017 18:28 | home | unlimited | 44 | default | paper_lantern | root | server1.apxserver.com | 1487960918 | 45352 |
| whoisdatamanager.com | 162.255.116.78 | whoisdatamanager | derrick@apexcapitalgrp.com | 12/9/2015 16:42 | home | unlimited | 178 | default | paper_lantern | root | server1.apxserver.com | 1449679367 | 182388 |
| wmdepot.com | 162.255.116.78 | wmdepot | chris@swellcom.com | 1/27/2016 17:13 | home | unlimited | 8 | default | paper_lantern | root | server1.apxserver.com | 1453914829 | 8312 |
| wyomingsupplements.com | 162.255.116.78 | wyomingsupplemer | chris@apexcapitalgrp.com | 1/14/2016 1:35 | home | unlimited | 19 | default | paper_lantern | root | server1.apxserver.com | 1452735338 | 19644 |
| wyworkout.com | 162.255.116.78 | wyworkout | chris@swellcom.com | 1/20/2016 22:42 | home | unlimited | 25 | default | paper_lantern | root | server1.apxserver.com | 1453329772 | 25740 |
| x5shredall.com | 162.255.116.78 | x115shredall | | 6/26/2018 18:29 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1530037774 | 10780 |
| xlbioenhance.com | 162.255.116.78 | x212lbioenhance | | 7/3/2018 23:55 | home | unlimited | 18 | default | paper_lantern | root | server1.apxserver.com | 1530662147 | 19160 |
| xrbiolast.com | 162.255.116.78 | xrbiolast | | 6/14/2017 20:33 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497472408 | 13704 |
| xrnutrapro.com | 162.255.116.78 | xrnutrapro | | 4/4/2017 0:40 | home | unlimited | 16 | default | paper_lantern | root | server1.apxserver.com | 1491266456 | 16428 |
| xtendx8.com | 162.255.116.78 | op09xtendx8 | | 6/21/2018 23:39 | home | unlimited | 11 | default | paper_lantern | root | server1.apxserver.com | 1529624391 | 11744 |
| xtremefocus9.com | 162.255.116.78 | xtr3emefocus9 | | 2/16/2017 21:18 | home | unlimited | 14 | default | paper_lantern | root | server1.apxserver.com | 1487279918 | 14684 |
| xtremesizemax.com | 162.255.116.78 | xtremesizemax | | 6/14/2017 20:35 | home | unlimited | 13 | default | paper_lantern | root | server1.apxserver.com | 1497472520 | 13588 |
| z10maxcore.com | 162.255.116.78 | z8810maxcore | | 6/26/2018 18:28 | home | unlimited | 12 | default | paper_lantern | root | server1.apxserver.com | 1530037715 | 12732 |
| zoomdoctor.com | 162.255.116.78 | zoomdoctor | chris@apexcapitalgrp.com | 7/16/2015 0:28 | home | unlimited | 6 | default | paper_lantern | root | server1.apxserver.com | 1437006526 | 6148 |
| zoommedialimited.com | 162.255.116.78 | zoommedialimited | chris@apexcaptialgrp.com | 4/24/2015 22:56 | home | unlimited | 10 | default | paper_lantern | root | server1.apxserver.com | 1429916196 | 10616 |

EXHIBIT 18
Page 138

EXHIBIT 19

*Apex Capital Group, LLC, Receivership*
Initial Accounting Records Review
Lisa Jones, CIRA, CFE
November 28, 2018

Apex Capital Group, LLC and the other defendant entities engaged in domestic and foreign online sales of health supplements and skin care products.  Merchant account services were used to process payments from consumers.  There were multiple nominee entities through which sales were processed.  The defendant maintained several QuickBooks files.  The sales transactions were categorized by product line rather than by nominee entity.  This analysis is focused on the seven QuickBooks files secured from the defendants' records, which contain the most recent activity:

> <u>QuickBooks Files</u>
> 5 UK LTD USD
> UK LTD
> 10 US LLC's
> Apex Capital Group, LLC
> Jaci, LLC
> NextG Payments, LLC
> Omni Group Limited, LLC

While substantial income from sales was reported, there were significant chargebacks and refunds to offset the income.  Other significant expenses included costs for sales leads and merchant processing fees.  Management income and management fees were reported; however, the transactions in those accounts represented payments to and from related entities.  The source of the management income appeared to be funds received from related entities; therefore, for the purpose of determining the income from operations, management income will be treated in the same manner as an intercompany transfer.

Two of the entities, Jaci, LLC and NextG Payments, LLC, did not generate income from sales of supplements and skin care products.  The only income listed for Jaci, LLC was a $15,000.00 deposit.  The QuickBooks data does not include the source of those funds.  The primary source of income for NextG Payments, LLC was commission and consulting income.

The source of income for Omni Group Limited was management sales and Apex income.  The management sales account appeared to consist of deposits from the foreign nominee entities; therefore, the management sales income will be treated in the same manner as intercompany transfers.  The QuickBooks transactions reported in the QuickBooks files named Omni Group Limited and UK LTD appear to be stated in British pound (GBP) currency.  The income statement data will not be converted to U.S. dollars (USD) currency for this analysis; however, based on the current exchange rate, the sales income reported would be greater if converted from GBP to USD.  We will assume a one to one exchange rate for reporting purposes.  The UK LTD QuickBooks file lists transactions relating to sales of skin care products.  The QuickBooks file named 5 UK LTD USD contains transactions relating to sales of health supplements.

The QuickBooks data for Apex Capital Group, LLC includes income from sales and management income.  The management income is categorized as U.S. management income and U.K. management income.  The income reported in these categories appears to represent funds received from related entities; therefore, will be treated in the same manner as intercompany transfers.

EXHIBIT 19
Page 139
Page 1 of 7

One of the objectives of this review is to determine the total sales income attributable to the online sales to consumers.  Per the data available in QuickBooks, Apex Capital Group, LLC and the related entities reported sales income in the amount of $60,303,416[1], net of chargebacks, pre arbitration, and refunds, for years 2013 through 2018.  In addition to reported sales, the net sales total includes chargeback reversals and reserve releases.  In certain cases, income reported that did not appear to be the result of online sales to consumers was excluded from the sales calculation.  Service income, commission income, debt recovery, and partial sales were not included in the total sales income.  Those amounts do; however, appear on the attached Profit & Loss Statements.  At this time, it is unknown whether or not the reserve releases were reported as sales income at the time of the sale, or reported only when received from the merchant processor.  In addition to chargebacks and refunds, other expenses were reported in each of the QuickBooks entity files.

Product Sales Reported

    A.  QuickBooks File: 5 UK LTD USD (13 U.K. Nominee Entities)

The net sales income reported in the QuickBooks file named 5 UK LTD USD was $18,157,258.  Detail of the net sales income for 5 UK LTD USD is shown below.  Sales income was reported from thirteen U.K. nominee entities.

| | 5 UK LTD USD | | | | |
|---|---|---|---|---|---|
| | Income | | | | |
| | | | | | |
| | 2015 | 2016 | 2017 | 2018 | Total |
| Sales | $ 573,549.87 | $ 5,204,924.41 | $ 8,600,749.42 | $ 6,409,062.69 | $ 20,788,286.39 |
| Reserve Release | $ - | $ 471,811.67 | $ 486,946.86 | $ 881,538.48 | $ 1,840,297.01 |
| Chargeback Reversals | $ - | $ 89,782.29 | $ 58,452.22 | $ 518,045.41 | $ 666,279.92 |
| Sales Discounts | $ - | $ - | $ - | $ 5,613.00 | $ 5,613.00 |
| VAP Deposits | $ - | $ 2,769.00 | $ 2,739.00 | $ - | $ 5,508.00 |
| Chargebacks | $ (30,728.29) | $ (482,263.74) | $ (840,092.56) | $ (812,656.13) | $ (2,165,740.72) |
| Pre Arbitration | $ (157.58) | $ (5,928.11) | $ (1,983.26) | $ (186,157.75) | $ (194,226.70) |
| Refunds | $ (75,746.05) | $ (706,523.74) | $ (1,226,006.52) | $ (780,482.96) | $ (2,788,759.27) |
| Total | $ 466,917.95 | $ 4,574,571.78 | $ 7,080,805.16 | $ 6,034,962.74 | $ 18,157,257.63 |

[1] Sales income entries in the QuickBooks files 5 UK LTD, 10 US LLC's, and Apex Capital Group, LLC were reported in U.S. dollars (USD).  Entries in the UK LTD QuickBooks file appear to be reported in British pounds (GBP).  For purposes of this report, we will assume a "one to one" exchange rate; therefore, sales reported in GBP would equal the same amount if stated in USD.  Currently, 1 GBP is approximately equal to 1.27 USD, based on recent exchange rates.

EXHIBIT 19
Page 140
Page 2 of 7

B.  **QuickBooks File: UK LTD ( 12 U.K. Nominee Entities)**

The net sales income reported in the QuickBooks file named UK LTD was £17,779,014 GBP.  Detail of the net sales income for UK LTD is shown below.  Although stated in GBP, for purposes of this report, we will assume that £1.00 GBP is equal to $1.00 USD.  Sales income was reported from twelve U.K. nominee entities.

| | UK LTD | | | | |
|---|---|---|---|---|---|
| | Income (GBP) | | | | |
| | 2015 | 2016 | 2017 | 2018 | Total |
| Sales | £3,615,900.30 | £2,783,381.73 | £12,366,126.70 | £5,984,327.47 | £24,749,736.20 |
| Reserve Release | | | | | £0.00 |
| Chargeback Reversals | £128,149.21 | £18,205.25 | £98,987.67 | £759,009.35 | £1,004,351.48 |
| Sales Discounts | | | | | £0.00 |
| VAP Deposits | | | | | £0.00 |
| Chargebacks | -£914,362.96 | -£389,420.79 | -£1,983,228.98 | -£1,200,288.71 | -£4,487,301.44 |
| Pre Arbitration | -£52,521.60 | -£2,814.79 | -£4,495.28 | -£417,352.86 | -£477,184.53 |
| Refunds | -£600,382.60 | -£392,489.57 | -£1,424,258.34 | -£593,457.47 | -£3,010,587.98 |
| Total | £2,176,782.35 | £2,016,861.83 | £9,053,131.77 | £4,532,237.78 | **£17,779,013.73** |

C.  **QuickBooks File:  10 US LLC's (36 U.S. Nominee Entities)**

The net sales income reported in the QuickBooks file named 10 US LLC's was $14,426,395.  Detail of the net sales income for 10 US LLC's is shown below.  Sales income was reported from 36 U.S. nominee entities.

| | 10 US LLC's | | | | |
|---|---|---|---|---|---|
| | Income | | | | |
| | 2015 | 2016 | 2017 | 2018 | Total |
| Sales | $ 1,561,563.07 | $ 6,056,308.26 | $ 6,400,834.12 | $ 2,737,697.96 | $ 16,756,403.41 |
| Reserve Release | $         - | $         - | | | $         - |
| Chargeback Reversals | $         - | $         - | | | $         - |
| Sales Discounts | $         - | $         - | | | $         - |
| VAP Deposits | $         - | $         - | | | $         - |
| Chargebacks | $         - | $         - | | | $         - |
| Pre Arbitration | $         - | $         - | | | $         - |
| Refunds | $ (174,268.61) | $ (945,647.56) | $ (836,626.61) | $ (373,465.65) | $ (2,330,008.43) |
| Total | $ 1,387,294.46 | $ 5,110,660.70 | $ 5,564,207.51 | $ 2,364,232.31 | **$ 14,426,394.98** |

EXHIBIT 19
Page 141
Page 3 of 7

D.  QuickBooks File:  Apex Capital Group, LLC

The net sales income reported in the QuickBooks file named Apex Capital Group, LLC was $9,940,491. Detail of the net sales income for Apex Capital Group, LLC is shown below.

| | Apex Capital Group, LLC | | | | | | |
| | Income | | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|
| Sales | $ 6,291,023.67 | $ 1,868,222.53 | $ 43,073.60 | $ 1,627,218.52 | $ 85,609.37 | $ 21,559.55 | $ 9,936,707.24 |
| Reserve Release | $ - | $ 175,099.66 | $ 43,427.31 | $ - | $ - | $ - | $ 218,526.97 |
| Chargeback Reversals | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales Discounts | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| VAP Deposits | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Chargebacks | $ - | $ (132,313.57) | $ - | $ (11,252.87) | $ - | $ - | $ (143,566.44) |
| Pre Arbitration | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Refunds | $ - | $ - | $ - | $ (26,155.50) | $(25,856.46) | $ (19,165.01) | $ (71,176.97) |
| Total | $ 6,291,023.67 | $ 1,911,008.62 | $ 86,500.91 | $ 1,589,810.15 | $ 59,752.91 | $ 2,394.54 | $ 9,940,490.80 |

The Net Sales Income Summary of the data from the above four QuickBooks files is attached as Exhibit C.  The analysis regarding the sales income was based solely on the information reported in the seven QuickBooks files that have been reviewed.  Bank statements, canceled checks, and wire transfer information have not been reviewed.  Additionally, source documents supporting the journal entries and other transactions reported in QuickBooks have not been reviewed.

Summary of Activity Reported in QuickBooks Files

1.  5 UK LTD USD

The QuickBooks data for 5 UK LTD USD lists entries beginning September 23, 2015 and ending November 16, 2018.  The QuickBooks data indicates that there are thirteen foreign nominee entities with thirteen different bank accounts.  The list of foreign nominee entities is attached as Exhibit A.  Bank reconciliations for many of the nominee entity bank accounts appear to have been completed for the period ending July 31, 2018.  There were total sales reported for the period of $20,788,286.39.  Additionally, funds held in reserve in the amount of $1,840,297.01 were released and chargebacks totaling $666,279.92 were reversed.  Refunds and chargebacks for the entire period totaled $4,954,499.99.  Total income for the period was $18,157,257.63, as detailed in the attached Profit & Loss Statement.  The cost of goods sold totaled $4,192,434.51, which included merchant account fees and reserves.  The reserves account totaled $2,075,068.07 and appears to represent funds held by the acquiring bank that are not yet eligible for release to the nominee entities; therefore, they have not been recorded as deposits by the nominee entities.  Undeposited funds would typically be recorded as an asset, not as a cost of goods sold.  The gross profit is likely understated by the reserve amount of $2,075,068.07.  The largest reported expense was for management fees totaling $13,626,806.56, consisting of reported payments made to Apex Capital Group and Omni Group Limited.  The balance sheet indicates total assets of $63,640.71, consisting of cash in nominee entity bank account of $38,282.26 and an outstanding loan balance of $25,358.45 due from Rendezvous IT, one of the thirteen nominee entities.

2.  UK LTD

The QuickBooks data for UK LTD lists entries beginning March 11, 2015 and ending November 16, 2018. The QuickBooks data indicates that there are twelve foreign nominee entities with twelve different bank accounts.  The list of foreign nominee entities related to UK LTD is attached as Exhibit A.

EXHIBIT 19
Page 142
Page 4 of 7

Bank reconciliations for many of the nominee entity bank accounts appear to have been completed for the period ending July 31, 2018.  The QuickBooks data indicates that funds were deposited into and drawn on Transact Pro Bank, but the actual bank statements have not yet been analyzed.  Total sales were reported for the period of £24,749,736.20.  The products sold were Step 1 Skin and Step 2 Skin.  Chargeback reversals were reported in the amount of £1,004,351.48.  Refunds and chargebacks for the entire period totaled £7,497,889.42.  Total income reported for the period was £17,779,013.73.  The cost of goods sold totaled £3,413,667.55, which consisted of merchant account fees.  The actual product cost does not appear as a cost of goods sold.  The reserve balance of £65,916.05 appears as a cost of goods sold, but undeposited funds are typically recorded as an asset, not as a cost of goods.  The largest reported expense was for management fees totaling £13,481,419.33, consisting of payments made to Apex Capital Group and Omni Group Limited.  Expenses of £490,427.80 were reported for sales leads.  The payments were reported in 2015, primarily to Aware Ads, Inc. and Media Crowd, Inc.  Assets listed on the balance sheet totaled £24,900.75, consisting mostly of cash in nominee entity bank accounts of £18,394.72.

3.  10 US LLC's

The QuickBooks accounting data for 10 US LLC's lists entries beginning April 23, 2015 and ending November 7, 2018.  The QuickBooks data indicates that there are 36 nominee entities with 43 different bank accounts. The list of nominee entities is attached as Exhibit B.  It appears that recent bank reconciliations for many of the bank accounts have not been completed.  Sales were reported for 32 of the nominee entities, which totaled $16,756,403.41 for the entire period.  Refunds and chargebacks totaled $2,330,008.43, while merchant account and gateway fees totaled $2,379,802.10.  The QuickBooks file reported management income for the period totaling $13,313,023.38 and management fees totaling $25,054,260.42.  These transactions appear to be transfers to and from related entities, rather than income earned from sales or an outside source.  For example, Cascade Canyon made a payment to Albright Solutions and one entity recorded the transfer as management income and the other entity recorded the transfer as a management expense.  Review of the bank statements will be required in order to prepare an analysis of the actual cash receipts and disbursements.

The balance sheet reports total assets of $31,342.75, consisting solely of cash in the nominee entity bank accounts.  The liabilities include loans from various parties; however, there is a negative balance due for three of the loans.  It appears that, during 2018, payments to the lending parties have been reported in amounts exceeding the amounts of the original loans.

4.  Apex Capital Group, LLC

The QuickBooks accounting data for Apex Capital Group, LLC lists entries beginning August 1, 2013 and ending November 16, 2018.  It appears that the bank reconciliation for the Citibank bank account has been completed through June 30, 2018.  Sales of $8,288,533.20 were reported for the entire period, of which $6,291,023.67 were sales recorded in 2013.  Additional sales in the amount of $1,649,743.21 were recorded for Axis Health Store and Health Shop 1.  Income in the amount of $23,130,356.00 was reported as UK management income, which consists of income reported from foreign nominee entities to Apex Capital Group. U.S. management income in the amount of $29,526,947.10 consisted of funds reported from domestic nominee entities, as detailed on the Apex Capital Group Profit & Loss Statement.  Sales leads in the amount of $13,281,014.94 were reported as a cost of goods sold and included costs for both domestic and foreign sales.  Chargebacks, loss management, freight, fulfillment, and product cost accounted for the majority of the remaining cost of goods sold of $14,759,340.33.  Expenses of $15,428,139.52 included the cost of leads, social media, and advertising.  Management fees were paid by Apex Capital Group to Apex Puerto Rico in the amount of $1,680,500.00.  Additional management fees totaling $3,730,381.16 were paid to several nominee entities, as detailed in the Apex

EXHIBIT 19
Page 143
Page 5 of 7

Capital Group Profit & Loss Statement.  Net income for the entire period was reported in the amount of $8,290,233.33.

The largest asset consists of loans to shareholders in the amount of $3,457,107.87.  The amount reported in the Citibank account totaled $19,844.16.  The largest liability is accounts payable accrual of $3,210,245.50.  Another current liability reported was a loan from DMB Marketing, LLC in the amount of $8,969.56.  Per the QuickBooks data, a loan in the amount of $323,087.78 from DMB Marketing, LLC was recorded on September 30, 2013.   The last entry regarding the loan was dated December 31, 2014.  Further analysis of the transactions recorded in QuickBooks, along with the bank statements, is needed in order to categorize the receipts and disbursements for each entity and/or each group of entities to ensure that receipts were reported accurately.

5.   Jaci, LLC

The QuickBooks accounting records for Jaci, LLC lists entries beginning June 4, 2018 and ending November 14, 2018. A bank reconciliation for the period ending July 31, 2018 appears to have been completed for CitiBank bank account ending in 5557 and indicated an ending balance of $22,698.55.  A deposit of $15,000 was recorded on October 1, 2018 and appears on the Profit & Loss Statement as Merchandise Sales, the only income for the entire period.   The QuickBooks data does not indicate the payee of the reported deposit and the Jaci, LLC bank statement for the period October 1 through October 31, 2018 has not yet been reviewed.  One of the primary expenses of Jaci, LLC was rent of approximately $5,250 per month paid to Alliance Resident for the four months beginning August 2018 through November 2018, totaling $20,999.77.  The largest expense was sub-contractor services in the amount of $40,600.00 paid to three different vendors, Boaz B. Kroon, Laura Ren, and RPC Productions, LLC between July 25, 2018 and November 1, 2018.  Jaci, LLC reported a net loss for the period of $63,519.36.

According to the QuickBooks data, fixed assets total $132,743.77, and consist of a camera, computer equipment, and molds, all of which were purchased in 2018.  The balance sheet indicates a negative accounts payable balance of $108,765.00.  Further review confirmed that these transactions were actually reported deposits paid on purchase orders to three different vendors in August 2018.  Deposits are typically recorded as an asset, not a liability; therefore, the assets of Jaci, LLC may have been understated by $108,765.00.  The largest liability reported is a loan from Apex America in the amount of $299,450.00. I have reviewed the Jaci, LLC Citibank bank statements for the account ending 5557 for June and July 2018.  There were six wire transfers received from Apex Capital Group totaling $49,350.00.

6.   NextG Payments, LLC

The QuickBooks accounting records for NextG Payments, LLC list entries beginning December 31, 2011 and ending November 9, 2018.  The QuickBooks data indicates that funds were deposited into and drawn on Citibank account ending in 6446, but the actual bank statements have not been analyzed.  Income of $2,067,099.85 was reported for the entire period, consisting of commission income in the amount of $1,688,297.44, and consulting services and sales totaling $378,802.41. NextG Payments, LLC incurred automobile expenses in the amount of $176,907.87, including lease payments in the amount of $143,585.54 payable to Audi Financial and Bentley Payment Center.  Travel expenses totaled $290,065.37 for the entire period, consisting primarily of hotel expenses in the amount of $210,549.17.  Management fees were incurred in the amount of $605,000, which included reported payments totaling $422,000 to Digi network, Inc.  Rent expense in the amount of $94,115.22 consisted, largely, of payments ranging between $3,500-$4,250 per month issued to the Dromy Family Trust.  Net income in the amount of $434,691.70 was reported for the period.

EXHIBIT 19
Page 144
Page 6 of 7

The QuickBooks data indicates that funds in the amount of $50,000.00 were transferred to a TD Ameritrade account.  The contribution to capital noted on the balance sheet included $2,769,620.50 from Apex Capital Group.  Transactions described as a distribution and/or a profit distribution totaled $657,000.00.  Transfers to/from an account, PP personal, were shown as a negative contribution to capital in the amount of $3,268,036.20.  There are numerous transactions in this account, which begin January 1, 2013 and end November 2, 2018.  Further analysis is required in order to categorize the transactions.

7.  Omni Group Limited

The QuickBooks accounting records for Omni Group Limited list entries beginning August 1, 2016 and ending November 12, 2018.  Entries in the QuickBooks files of Omni Group Limited appear to be reported in GBP.  It appears that certain transactions were reported in Euro, then converted to GBP.  For purposes of this report, we will assume a "one to one" exchange rate; therefore, sales reported in GBP would equal the same amount if stated in USD.  The QuickBooks data indicates that funds were deposited into and drawn on Barclays Bank, but the actual bank statements have not been analyzed.  Omni Group Limited reported income from management sales for the entire period of £10,132,006.24 and Apex income of £1,434,159.65.  The management sales account consists of reported payments made by certain of the thirteen foreign nominee entities to Omni Group Limited for sales leads.  The Apex income of £1,434,159.65 consists of an account receivable from Apex Capital Group.  Two deposits were recorded in 2018 from Apex Capital Group in the total amount of £59,907.76, leaving an outstanding accounts receivable balance of £1,374,251.89.  The primary expenses of Omni Group were sales leads, totaling £3,014,181.82, which included reported payments to vendors such as Aware Ads, Inc., Convert2Media, Deluxe Ads, The Affiliati Network, among others. Omni Group Limited reported management services fees of £3,082,270.50 to Apex Capital Group, LLC from February, 2017 through June, 2018.  Payments were reported to Apex Capital Group, LLC in the amount of £319,767.86 for management services under the expense account, Management Services-PR.  Expenses were incurred in the amount of £597,569.58 for chargeback management.  Net income for the period totaled £3,135,581.39.   Omni Group Limited reported total assets of £3,143,558.02, consisting of accounts receivable and loans to four other entities, Brandooza, LLC, High Post Holdings, JACI, and Panangel Trading.

Profit & Loss Statements and Balance Sheets

Attached are the income statements and balance sheets generated from the seven QuickBooks files.

EXHIBIT 19
Page 145
Page 7 of 7

*Apex Capital Group, LLC Receivership*

**5 UK LTD USD**
**Foreign Nominee Entities**

1. Ace Media Group
2. Capstone Capital
3. Clik Trix LTD
4. Empire Partners
5. G Force Max LTD
6. Interzoom Capital
7. Lead Blast
8. Maverick Pro LTD
9. Mountain Ventures
10. Nutra Global
11. Rendezvous IT
12. Sky Blue Media
13. Tactic Solution LTD


**UK LTD**
**Foreign Nominee Entities**

1. Capstone Capital
2. Clik Trix
3. Empire Partners
4. G Force Max
5. Interzoom Capital
6. Lead Blast
7. Maverick Pro LTD
8. Mountain Ventures
9. Nutra Global
10. Rendezvous IT
11. Sky Blue Media
12. Snowdrift Solutions LTD

EXHIBIT 19
Page 146

Exhibit A

*Apex Capital Group, LLC Receivership*

**10 US LLC's**
**Nominee Entities**

1. Albright Solutions
2. Alpha Max Solutions
3. Apres Vous
4. Astro Solutions
5. Asus Capital
6. Blizzard Solutions
7. Cascade Canyon
8. Confidential Holdings
9. Cornice Group
10. Digitley Solutions
11. Element Media
12. First Start Up
13. Global Products
14. Horizon Media
15. Interzoom
16. Mountain Range Ventures
17. New Ideas Management
18. NextLevel Solutions
19. Old West Equity
20. Online Capital Products
21. Online Pro Products
22. Online Products
23. Poly Media Solutions
24. Quality Nutra Pro
25. Shadow Peak
26. Sharp Media Group
27. Singletrack Solutions
28. Sky Media Group
29. Snowdrift Solutions
30. Spire Mountain
31. Teton Pass
32. Top Nutra Solutions
33. Top Quality Goods
34. Vortex Media
35. WY Coastal Partners
36. WY Freedom Group

EXHIBIT 19
Exhibit B
Page 147



*Apex Capital Group, LLC Receivership*

**Net Sales Income Summary**
*Net of Chargebacks and Refunds*

| QuickBooks File | Total Sales Income | |
|---|---|---|
| 5 UK LTD (USD) -13 U.K. Nominee Entities | $   18,157,257.63 | |
| 10 US LLC's (USD) - 36 U.S. Nominee Entities | $   14,426,394.98 | |
| Apex Capital Group, LLC (USD) | $    9,940,490.80 | |
| *Sub-total USD* | | $    42,524,143.41 |
| UK LTD (GBP) [1] - 12 U.K. Nominee Entities | | £17,779,013.73 |
| | | 60,303,157.14 |

[1] Sales income entries in the QuickBooks files 5 UK LTD, 10 US LLC's, and Apex Capital Group, LLC were reported in U.S. dollars (USD). Entries in the UK LTD QuickBooks file appear to be reported in British pounds (GBP).  For purposes of this report, we will assume a "one to one" exchange rate; therefore, sales reported in GBP would equal the same amount if stated in USD.  Currently, 1 GBP is approximately equal to 1.27 USD, based on recent exchange rates.

EXHIBIT 19
Page 146

Exhibit C

**5 UK LTD USD**
# Profit & Loss
### All Transactions

Accrual Basis

|  | Nov 16, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Chargeback Reversals | 666,279.92 |
| Chargebacks | -2,165,740.72 |
| Pre Arbitration | -194,226.70 |
| Reservès Release | 1,840,297.01 |
| **Sales** | |
| **EverMax** | |
| Refunds | -1,598,342.09 |
| EverMax - Other | 11,250,213.23 |
| **Total EverMax** | 9,651,871.14 |
| **Follicure** | |
| Refunds | -35,658.82 |
| Follicure - Other | 174,442.73 |
| **Total Follicure** | 138,783.91 |
| **Virility X3** | |
| Refunds | -1,154,758.36 |
| Virility X3 - Other | 9,363,630.43 |
| **Total Virility X3** | 8,208,872.07 |
| **Total Sales** | 17,999,527.12 |
| Sales Discounts | 5,613.00 |
| VAP Deposits | 5,508.00 |
| **Total Income** | 18,157,257.63 |
| **Cost of Goods Sold** | |
| Merchant Account Fees | 2,117,366.44 |
| Reserves | 2,075,068.07 |
| **Total COGS** | 4,192,434.51 |
| **Gross Profit** | 13,964,823.12 |
| **Expense** | |
| Bank Service Charges | 102,014.10 |
| Chargeback Management | 180,097.00 |
| Management Fees | 13,626,806.56 |
| **Total Expense** | 13,908,917.66 |
| **Net Ordinary Income** | 55,905.46 |
| **Other Income/Expense** | |
| **Other Expense** | |
| Ask My Accountant | -676.40 |
| **Total Other Expense** | -676.40 |
| **Net Other Income** | 676.40 |
| **Net Income** | **56,581.86** |

EXHIBIT 19
Page 149

# 5 UK LTD USD
# Balance Sheet
### As of November 21, 2018

Accrual Basis

|  | Nov 21, 18 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Ace Media Group | 1,989.60 |
| Capstone Capital xx-84800 | 5,202.65 |
| Clik Trix LTD | 1,190.37 |
| Empire Partners xx-60301 | 2,235.11 |
| G Force Max LTD | 2,811.46 |
| Interzoom Capital xx-60201 | 6,715.25 |
| Lead Blast xx-69000 | 2,039.33 |
| Maverick Pro LTD | 1,061.31 |
| Mountain Ventures xx-32700 | 5,128.85 |
| Nutra Global xx-95500 | 2,891.18 |
| Rendezvous IT xx-32600 | 1,857.47 |
| Sky Blue Media xx-60101 | 2,157.77 |
| Tactic Solution LTD | 3,046.91 |
| Bank Accounts - Other | -45.00 |
| **Total Bank Accounts** | 38,282.26 |
| **Total Checking/Savings** | 38,282.26 |
| **Other Current Assets** | |
| Loan to Rendezvoust IT  - GBP | 25,358.45 |
| **Total Other Current Assets** | 25,358.45 |
| **Total Current Assets** | 63,640.71 |
| **TOTAL ASSETS** | **63,640.71** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Maverick GBP | 7,058.85 |
| **Total Other Current Liabilities** | 7,058.85 |
| **Total Current Liabilities** | 7,058.85 |
| **Total Liabilities** | 7,058.85 |
| **Equity** | |
| Retained Earnings | 214,181.39 |
| Net Income | -157,599.53 |
| **Total Equity** | 56,581.86 |
| **TOTAL LIABILITIES & EQUITY** | **63,640.71** |

EXHIBIT 19
Page 150

**UK LTD**
## Profit & Loss
**All Transactions**

Accrual Basis

|  | Nov 16, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales Discounts | 40.00 |
| United Kingdom | |
| Chargeback Reversals | 1,004,351.48 |
| Chargebacks | -4,487,301.44 |
| Pre-Arbitration | -477,184.53 |
| Returns/Refunds | |
| Step 1 Skin | -2,722,269.80 |
| Step 2 Skin | -288,248.18 |
| Returns/Refunds - Other | -70.00 |
| **Total Returns/Refunds** | -3,010,587.98 |
| Sales | |
| Step 1 Skin | 23,045,565.73 |
| Step 2 Skin | 1,704,170.47 |
| **Total Sales** | 24,749,736.20 |
| **Total United Kingdom** | 17,779,013.73 |
| **Total Income** | 17,779,053.73 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | -81.03 |
| Merchant Account Fees | |
| Extra CB Fee | 71,842.86 |
| Merchant Account Fees - Other | 3,341,824.69 |
| **Total Merchant Account Fees** | 3,413,667.55 |
| Reserves | 64,828.03 |
| **Total COGS** | 3,478,414.55 |
| **Gross Profit** | 14,300,639.18 |
| **Expense** | |
| Advertising and Promotion | |
| Labels | 1,797.49 |
| Leads | 490,427.80 |
| Media Buy - Dontrell | 7,145.50 |
| Web Expense | 27,018.73 |
| **Total Advertising and Promotion** | 526,389.52 |
| Bank Service Charges | 65,916.05 |
| Chargeback/Loss Management | |
| Fee | 55,720.39 |
| VAP | 120,460.58 |
| **Total Chargeback/Loss Management** | 176,180.97 |
| License & Permits | 70.11 |
| Postage & Delivery | 241.48 |
| Rent Expense | |
| Virtual Office | 530.77 |
| **Total Rent Expense** | 530.77 |
| **Total Expense** | 769,328.90 |
| **Net Ordinary Income** | 13,531,310.28 |
| **Other Income/Expense** | |
| Other Expense | |
| Ask My Accountant | 41,182.00 |
| Exchange Gain or Loss | -0.02 |
| Management Fees | 13,481,419.33 |

**Page 1**

EXHIBIT 19
Page 151

# UK LTD
# Profit & Loss
### All Transactions

Accrual Basis

| | Nov 16, 18 |
|---|---|
| **VAT Tax** | 359.50 |
| **Total Other Expense** | 13,522,960.81 |
| **Net Other Income** | -13,522,960.81 |
| **Net Income** | 8,349.47 |

EXHIBIT 19
Page 152

# UK LTD
## Balance Sheet
### As of November 21, 2018

**Accrual Basis**

|  | Nov 21, 18 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| EUR Clik Trix | 248.88 |
| **Transact Pro Bank** | |
| Capstone Capital xx-32800 | 1,329.62 |
| Clik Trix xx-68201 | 944.70 |
| Empire Partners xx-60300 | 882.66 |
| G Force Max | 2,961.27 |
| Interzoom Capital xx-60200 | 895.09 |
| Lead Blast xx-69000 | 1,666.74 |
| Maverick Pro LTD | 1,307.52 |
| Mountain Ventures xx-32700 | 1,831.94 |
| Nutra Global xx-95500 | 2,031.69 |
| Rendezvous IT xx-32600 | 1,604.43 |
| Sky Blue Media xx-60100 | 1,420.01 |
| Snowdrift Solutions LDT | 1,519.05 |
| **Total Transact Pro Bank** | 18,394.72 |
| **Total Checking/Savings** | 18,643.60 |
| **Other Current Assets** | |
| Loan to Bright Guard, Inc. | 337.44 |
| Maverick USD | 5,919.71 |
| **Total Other Current Assets** | 6,257.15 |
| **Total Current Assets** | 24,900.75 |
| **TOTAL ASSETS** | **24,900.75** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Loan NG Limited (USD) | 16,551.28 |
| **Total Other Current Liabilities** | 16,551.28 |
| **Total Current Liabilities** | 16,551.28 |
| **Total Liabilities** | 16,551.28 |
| **Equity** | |
| Retained Earnings | 312,672.44 |
| Net Income | -304,322.97 |
| **Total Equity** | 8,349.47 |
| **TOTAL LIABILITIES & EQUITY** | **24,900.75** |

EXHIBIT 19
Page 153

# 10 US LLC's
# Profit & Loss
### All Transactions

Accrual Basis

|  | Nov 7, 18 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| PayPal Income | 259.49 |
| Service Income | 45,087.16 |
| 40000 · Refunds | |
| API Bank | |
| R/C - Arm Tex | -1,235.44 |
| R/C - GN Sleep PeMed | -496.29 |
| R/C - Neuro Genis | -527.30 |
| R/C - PMed Brain Ultimate | -737.96 |
| R/C - Rest Gio | -436.16 |
| R/C - Rock Pump Poly | -361.26 |
| R/C - Sm Flex Muscle | -239.99 |
| R/C - Stack It | -465.17 |
| R/C - Try Awesome Sleep | -445.05 |
| R/C - Try Better Man | -418.91 |
| R/C - Try Max Core | -439.86 |
| R/C - Try Mind Clarity | -651.36 |
| **Total API Bank** | **-6,454.75** |
| **APS/Elavon Bank** | |
| R/C - AVM Endure xx-4986 | -109,187.83 |
| R/C - ITZ EMX Plus xx-4945 | -10,480.05 |
| R/C - ITZ Source VX xx-4622 | -14,991.42 |
| **Total APS/Elavon Bank** | **-134,659.30** |
| **Chase Bank** | |
| C - EverMax xx-9681 | -139.88 |
| C - Follicure xx-7359 | -80.74 |
| R - Follicure xx-7359 | -142.97 |
| **Total Chase Bank** | **-363.59** |
| **Esquire Bank** | |
| C - Hair Revive xx-7202 | -11,514.17 |
| C - Vita Fix xx-2904 | -7,659.77 |
| C - Well ED xx-5129 | -11,067.15 |
| R - Hair Revive xx-7202 | -12,168.52 |
| R - Vita Fix xx-2904 | -3,563.63 |
| R - Well ED xx-5129 | -5,253.32 |
| **Total Esquire Bank** | **-51,226.56** |
| **GMA Bank** | |
| R/C - CGX EverMax xx-9612 | -22,737.69 |
| R/C - EverMax Horizon xx-7055 | -55,353.65 |
| R/C - EverMAx Source xx-2713 | -60,151.49 |
| R/C - EverMax Works xx-7089 | -43,408.70 |
| R/C - Follicure Special xx-2275 | -17,982.19 |
| R/C - MyVX3 xx-5308 | -13,647.50 |
| R/C - NeuroXR Cornice xx-9612 | -30,238.51 |
| R/C - Optimal Pet xx-7150 | -1,351.79 |
| R/C - Sharp Mind xx-8911 | -18,418.65 |
| R/C - SMG Power Plus xx-4780 | -27,841.70 |
| R/C - SPR EverMax xx-1198 | -33,812.54 |
| R/C - Try New Follicure xx-5241 | -7,814.22 |
| R/C - Virility Source xx-9177 | -6,010.65 |
| R/C - VX 3 Offer xx-2218 | -18,495.45 |
| **Total GMA Bank** | **-357,264.73** |
| **Humboldt** | |
| R/C - Alpha Max Sltns xx-9888 | -14,442.16 |
| R/C - Asus Capital xx-4888 | -262.99 |
| R/C - AVM Endure xx-2885 | -9,406.83 |
| R/C - AVM VX3 Plus xx-3883 | -5,758.82 |

EXHIBIT 19
Page 154

# 10 US LLC's
## Profit & Loss
### All Transactions

Accrual Basis

| | Nov 7, 18 |
|---|---|
| R/C - CGRP Pro Max xx-9889 | -10,277.03 |
| R/C - CGRP Vita xx-8881 | -8,169.12 |
| R/C - Confidential Hldg xx-0887 | -18,766.00 |
| R/C - CSC Flexstrength xx-1886 | -11,122.56 |
| R/C - CSC Max xx-2884 | -26,603.88 |
| R/C - Element xx-3882 | -133.31 |
| R/C - First Start Up xx-6888 | -18,142.46 |
| R/C - Global Products xx-6889 | -24,209.95 |
| R/C - HMD Max Form xx-7884 | -12,292.57 |
| R/C - Horizon VX xx-8882 | -8,924.11 |
| R/C - Hrzizon Elite Pro xx-7887 | -294.51 |
| R/C - Interz Elite Pro xx-1884 | -3,687.25 |
| R/C - Interzoom BXR xx-0886 | -9,221.61 |
| R/C - ITZ EMX Plus xx-8881 | -15,353.08 |
| R/C - ITZ Source VX xx-3881 | -21,934.99 |
| R/C - MRV EMX Pro xx-6883 | -21,430.36 |
| R/C - MRV Testo XR xx-7881 | -15,360.15 |
| R/C - New Ideas xx - 5881 | -17,464.80 |
| R/C - Next Level xx-5885 | -100.06 |
| R/C - Online Capital xx-5884 | -3,897.47 |
| R/C - Online Pro xx-1883 | -15,525.94 |
| R/C - Online Prodocuts xx-9881 | -20,558.86 |
| R/C - Quality Nutra Pro xx-4888 | -9,807.18 |
| R/C - SMG NaturalMuscle xx-5883 | -12,564.47 |
| R/C - SMG Vx3 xx-1885 | -17,144.80 |
| R/C - Snowdrift Soltins xx-1887 | -21,949.04 |
| R/C - SP EMax xx-7886 | -13,011.01 |
| R/C - SP Vx xx-1886 | -12,114.99 |
| R/C - Spire Mtn xx-6883 | -21,178.34 |
| R/C - Top Nutra Solutns xx-7883 | -18,730.42 |
| R/C - Top Quality Goods xx-4880 | -16,044.82 |
| R/C - TTN Flexmuscle xx-8884 | -12,078.10 |
| R/C - TTN Max xx-9882 | -16,573.71 |
| R/C - WFG Power Formula xx-7883 | -19,122.45 |
| R/C - WFG V3 xx-6885 | -22,212.06 |
| **Total Humboldt** | **-525,872.26** |
| **Merrick Bank** | |
| R/C - Cornice Workout xx-3555 | -14,665.38 |
| R/C - Horizon Burn xx-3530 | -8,768.02 |
| R/C - Max xx-3118 | -17,014.30 |
| R/C - MRV Work Out xx-3563 | -15,332.34 |
| R/C - Muslce Peak xx-4373 | -6,763.58 |
| R/C - Natural Muscle xx-3076 | -16,660.59 |
| R/C - OWE Workd Out xx-3464 | -17,311.26 |
| R/C - Teton Flex xx-3548 | -5,830.85 |
| R/C - Ultra xx-3068 | -11,806.54 |
| **Total Merrick Bank** | **-114,152.86** |
| **NMA Bank** | |
| R/C - Arm Tex Ultra xx-1884 | -28,856.29 |
| R/C - Brainbotic XR xx-9886 | -29,128.77 |
| R/C - Brainly Ulmted xx-7883 | -14,429.33 |
| R/C - Find Sleep xx-0884 | -20,052.18 |
| R/C - Fit Shape Ultd xx-2884 | -39,039.59 |
| R/C - Fit Stak Plus xx - 8880 | -31,582.25 |
| R/C - Flex Spark Ult xx-8884 | -6,813.07 |
| R/C - Flex Style xx-0887 | -5,873.69 |
| R/C - Get Gold Logic xx-3882 | -46,326.16 |
| R/C - M Plus Ultra xx - 9889 | -3,045.18 |
| R/C - Mega Stack XL xx - 8881 | -1,251.59 |
| R/C - Neuro Genis xx-2882 | -45,810.26 |
| R/C - Nitra Sleep xx-9888 | -28,529.30 |
| R/C - Nu Bulk Extreme xx-4880 | -31,969.76 |
| R/C - Rest Gio Ultr xx-3880 | -34,846.04 |

EXHIBIT 19
Page 155

## 10 US LLC's
# Profit & Loss
### All Transactions

Accrual Basis

|  | Nov 7, 18 |
|---|---|
| R/C - Rocket Flex xx-1882 | -14,547.43 |
| R/C - Sleep Boost xx-0887 | -9,319.15 |
| R/C - Sleep Ulmtd xx-7886 | -18,117.93 |
| R/C - Sleep Ultimte xx-1885 | -10,536.93 |
| R/C - Smart Muscle xx-5880 | -5,262.05 |
| R/C - Stack It Ultra xx-1888 | -11,124.16 |
| R/C - Super400Mass xx-6883 | -2,717.50 |
| R/C - Tri Flex Max xx-3882 | -2,338.52 |
| R/C - Try Neuro Smart xx-0886 | -38,030.05 |
| R/C - Try Sleep GR xx-5887 | -34,534.36 |
| R/C - Try UP Smarty xx-6888 | -28,856.75 |
| R/C - XRN Ultra Pro xx - 1884 | -18,328.23 |
| R/C - Xtreme Focus xx-2883 | -30,143.80 |
| **Total NMA Bank** | **-591,410.32** |
| **Signapay Bank** | |
| R/C - Beast Build XR xx-4186 | -9.90 |
| R/C - Brainbotic XR xx-9658 | -9,215.94 |
| R/C - Max Boost Pro xx-2636 | -4.95 |
| R/C - Max Build Pro xx-9889 | -6,987.31 |
| R/C - Rocket Flex xx-9609 | -6,839.18 |
| R/C - Sleep Fast XR xx-9921 | -8,317.78 |
| R/C - Sleep Ulnmtd xx-8295 | -6,263.19 |
| R/C - Sleepy Ultimate xx-4278 | -9,025.43 |
| R/C - Try UP Smarty xx-8261 | -6,008.53 |
| R/C - Try XR Forcus 9 xx-9913 | -6,378.82 |
| R/C - Xtreme Focus xx-4302 | -7,932.77 |
| **Total Signapay Bank** | **-66,983.80** |
| **Unified Payments** | |
| R/C - Modern Genius xx-7930 | -2,658.74 |
| R/C  - Get Flex Sleep xx-8458 | -2,527.00 |
| **Total Unified Payments** | **-5,185.74** |
| **US Bank/Elavon** | |
| R/C - SP Emax xx-7087 | -866.25 |
| **Total US Bank/Elavon** | **-866.25** |
| **USMS - Signature Bank** | |
| R - EverMax Direct xx-4894 | -4.95 |
| R/C - Follicure Direct xx-4787 | -2,171.24 |
| **Total USMS - Signature Bank** | **-2,176.19** |
| **Vantiv Bank** | |
| R/C - Bio Max XPro xx-1235 | -1,305.46 |
| R/C - Bulk Max xx-1547 | -124.25 |
| R/C - Focus Mass xx-9961 | -25.62 |
| R/C - Mass X Supa xx-3714 | -639.00 |
| R/C - Max Core xx-9282 | -25.62 |
| R/C - Mega XR xx-9863 | -362.11 |
| R/C - Ultra Last xx-3723 | -1,079.37 |
| R/C - Up Size XR xx-9326 | -284.23 |
| R/C - Vil XR Ultra xx-9556 | -625.17 |
| R/C - x5 Shredall xx-9351 | -341.48 |
| **Total Vantiv Bank** | **-4,812.31** |
| **Woodforest Bank** | |
| R/C - ED Blocker xx-9895 | -26,079.53 |
| R/C - ED Max S xx-1245 | -19,339.74 |
| R/C - EMax ED xx-9878 | -8,319.34 |
| R/C - EMX Blast xx-9879 | -32,534.48 |
| R/C - EMX Endure xx-1505 | -16,789.33 |
| R/C - EMX Plus xx-1142 | -35,070.32 |

# 10 US LLC's
# Profit & Loss

**Accrual Basis**

## All Transactions

|  | Nov 7, 18 |
|---|---:|
| R/C - EMX Shadow xx-1325 | -15,658.59 |
| R/C - Follicle Boost xx-9946 | -18,580.75 |
| R/C - Follicure xx-9830 | -24,480.22 |
| R/C - Hair Foll xx-9959 | -12,705.19 |
| R/C - Hair Tab xx-1005 | -14,252.79 |
| R/C - Natural VX3 xx-9906 | -20,125.42 |
| R/C - Pure VX3 xx-1248 | -12,221.08 |
| R/C - Source VX xx-1009 | -728.18 |
| R/C - VX Now xx-9816 | -79,203.97 |
| R/C - VX Shadow xx-1324 | -11,646.78 |
| R/C - VX3 Apres xx-1498 | -17,502.58 |
| R/C - VX3 Burn xx-9951 | -79,814.51 |
| R/C - VX3 Results xx-1062 | -23,526.97 |
| **Total Woodforest Bank** | **-468,579.77** |
| **Total 40000 · Refunds** | **-2,330,008.43** |
| **45000 · Sales/Deposits** | |
| **API Bank** | |
| 1186 · Neuro Genis | 119.89 |
| 1187 · Rest Gio Ultra | 150.31 |
| 1188 · Arm Tex Ultra | 2,659.59 |
| 1189 · Stack It Ultra | 1,607.33 |
| 1199 · Try Mind Clarity Pro | 2,709.12 |
| 1200 · Try Awesome Sleep Pro | 1,815.44 |
| 1201 · Try Better Max XR | 1,799.78 |
| 1202 · Try Max Corez 9 | 4,182.25 |
| 1203 · PMED Brain Ultimate | 85.54 |
| 1204 · GNS Sleep | 8.89 |
| 1205 · Rock Pump Poly | 1,617.25 |
| 1206 · SM Flex Muscle | 2,163.38 |
| **Total API Bank** | **18,918.77** |
| **APS/Elavon Bank** | |
| 605 · AVM Endure xx-4986 | 149,558.48 |
| 607 · ITZ EMX Plus xx-4945 | 28,368.29 |
| 608 · ITZ Source xx-4622 | 31,343.96 |
| 609 · Horizon VX xx-5140 | 74.25 |
| **Total APS/Elavon Bank** | **209,344.98** |
| **Chase Bank** | |
| 496 · Follicure xx-7359 | 1,144.76 |
| 506 · EverMax xx-9681 | 9,286.16 |
| **Total Chase Bank** | **10,430.92** |
| **Esquire Bank** | |
| 526 · Well ED (EverMax) xx-5129 | 129,305.26 |
| 527 · Vita Fix (Virility X3) xx-2904 | 128,350.25 |
| 529 · Hair Revive (Follicure) xx-7202 | 123,145.13 |
| **Total Esquire Bank** | **380,800.64** |
| **GMA Bank** | |
| 522 · Optimal Pet xx-7150 | 2,653.03 |
| 524 · Follicure Special xx-2275 | 119,587.60 |
| 525 · EverMAx Source xx-2713 | 631,693.20 |
| 532 · VX 3 Offer xx-2218 | 193,822.61 |
| 552 · Try New Follicure xx-5241 | 52,027.37 |
| 553 · MyVX3 xx-5308 | 94,813.75 |
| 557 · Virility Source xx-9177 | 51,812.86 |
| 559 · Evermax Horizon xx-7055 | 461,808.39 |
| 560 · EverMax Works xx-7089 | 414,768.49 |
| 563 · SMG Power Plus xx-4780 | 210,239.86 |
| 564 · SPR EverMax xx-1198 | 303,207.09 |
| 570 · AVM EverMax xx-8911 | 100,912.55 |

# 10 US LLC's
## Profit & Loss
### All Transactions

Accrual Basis

|  | Nov 7, 18 |
|---|---|
| 571 · CGX EverMax xx-9612 | 310,977.42 |
| **Total GMA Bank** | **2,948,324.22** |
| **Humboldt** | |
| 1011 · Spire Mountain xx-6883 | 265,218.41 |
| 1020 · Snowdrift Solutions xx-1887 | 324,352.19 |
| 1024 · Confidential Hldg xx-0887 | 330,882.95 |
| 1035 · New Ideas xx - 5881 | 361,865.77 |
| 1037 · Online Products xx-9881 | 365,343.94 |
| 1108 · Global Products xx-6889 | 430,008.71 |
| 1109 · Top Quality Goods xx-4880 | 114,132.87 |
| 1143 · Quality Nutra Pro xx-4888 | 109,400.94 |
| 1144 · Alpha Max Solutions xx-9888 | 146,841.46 |
| 1145 · Online Capital xx-5884 | 18,363.46 |
| 1146 · Online Pro Prodcts xx-1883 | 133,210.85 |
| 1147 · Top Nutra Solnts xx-7883 | 122,566.93 |
| 1148 · First Start Up xx-6888 | 122,448.13 |
| 1207 · Asus Capital xx-4888 | 3,365.82 |
| 1210 · Next Level xx-5885 | 2,130.56 |
| 1211 · Element xx-3882 | 2,179.40 |
| 614 · AVM Endure xx-2885 | 27,278.52 |
| 615 · AVM VX3 Plus xx-3883 | 18,374.82 |
| 619 · ITZ Source VX xx-3881 | 216,974.82 |
| 620 · ITZ EMX Plus xx-8881 | 187,128.63 |
| 631 · MRV EMX Pro xx-6883 | 174,900.51 |
| 632 · MRV Testo XR xx-7881 | 187,429.10 |
| 646 · CGRP Pro Max xx-9889 | 115,800.80 |
| 647 · CGRP Vita xx-8881 | 72,088.87 |
| 654 · Horizon VX xx-8882 | 128,034.22 |
| 655 · HMD Max Form xx-7884 | 162,371.57 |
| 696 · SP Vx xx-1886 | 116,668.13 |
| 697 · SP Emax xx-7886 | 155,016.88 |
| 698 · SMG Vx3 xx-1885 | 125,904.02 |
| 699 · SMG Natural Muscle xx-5883 | 148,576.75 |
| 724 · CSC Max xx-2884 | 215,957.74 |
| 725 · CSC Flexstrength xx-1886 | 98,095.92 |
| 726 · TTN Max xx-9882 | 225,981.43 |
| 727 · TTN FlexMuscle xx-8884 | 140,575.73 |
| 738 · WFG Power Formula xx-7883 | 186,602.09 |
| 739 · WFG V3 xx-6885 | 136,235.11 |
| 984 · Horizon Elite Pro xx-7887 | 490.20 |
| 985 · Interzoombxr xx-0886 | 33,493.03 |
| 986 · Interz Elite Pro xx-1884 | 16,072.82 |
| **Total Humboldt** | **5,742,364.10** |
| **Merrick Bank** | |
| 650 · Max xx-3118 | 95,914.75 |
| 651 · Ultra xx-3068 | 62,008.48 |
| 652 · Natural Muscle xx-3076 | 152,792.57 |
| 687 · MRV Work Out xx-3563 | 127,216.89 |
| 688 · OWE Workd Out xx-3464 | 128,048.09 |
| 689 · Cornice Workout xx-3555 | 117,158.14 |
| 690 · Teton Flex xx-3548 | 39,440.03 |
| 691 · Horizon Burn xx-3530 | 75,975.30 |
| 702 · Muscle Peak xx-4373 | 36,547.69 |
| **Total Merrick Bank** | **835,101.94** |
| **NMA Bank** | |
| 1012 · Get Gold Logic xx-3882 | 286,128.12 |
| 1013 · Try Sleep GR xx-5887 | 221,965.55 |
| 1014 · Fit Shape Ultd xx-2884 | 280,192.59 |
| 1015 · Nu Bulk Extreme xx-4880 | 227,481.26 |
| 1016 · Try Up Smarty xx-6888 | 124,711.27 |
| 1017 · Sleep Unlmtd xx-7886 | 84,396.67 |

EXHIBIT 19
Page 158

# 10 US LLC's
## Profit & Loss

**Accrual Basis**                                                                    **All Transactions**

| | Nov 7, 18 |
|---|---|
| 1018 · Flex Spark Ult xx - 8884 | 64,639.10 |
| 1019 · Smart Muscle xx-5880 | 44,908.04 |
| 1021 · Brainbotic XR xx-9886 | 168,405.41 |
| 1022 · Find Sleep xx-0884 | 103,919.77 |
| 1023 · Rocket Flex xx-1882 | 114,989.85 |
| 1025 · Xtreme Focus xx-2883 | 123,411.38 |
| 1026 · Sleep Ultimte xx-1885 | 67,755.07 |
| 1027 · Flex Style xx-0887 | 38,835.44 |
| 1029 · Neuro Genis xx-2882 | 307,447.73 |
| 1030 · Rest Gio Ultra xx - 3880 | 257,929.18 |
| 1031 · Arm Tex Ultra xx-1884 | 215,515.05 |
| 1033 · Super400 Maxx xx-6883 | 23,516.33 |
| 1034 · Stack It Ultra xx-1888 | 79,719.51 |
| 1036 · Tri Flex Max xx-3882 | 7,374.46 |
| 1038 · Try Neuro Smart xx - 0886 | 288,918.80 |
| 1039 · Nitra Sleep xx - 9888 | 200,825.71 |
| 1040 · Fit Stak Plus xx-8880 | 198,259.83 |
| 1041 · XR Nutra Pro xx-1884 | 162,582.09 |
| 1042 · Brainly Ulimited xx - 7883 | 79,078.65 |
| 1043 · Sleep Boost xx - 0887 | 58,325.40 |
| 1044 · M Plus Ultra xx-9889 | 5,159.79 |
| 1045 · Mega Stack XL xx-8881 | 1,995.62 |
| **Total NMA Bank** | **3,838,387.67** |
| **Signapay Bank** | |
| 1114 · Brainbotic xx-9658 | 90,049.96 |
| 1115 · Rocket Flex xx-9609 | 2,436.54 |
| 1116 · Xtreme Focus xx-4302 | 85,398.98 |
| 1117 · Sleepy Ultimate xx-4278 | 3,828.56 |
| 1135 · Try Focus 9 xx-9913 | 1,969.87 |
| 1136 · Sleep Fast XR xx-9921 | 121,056.36 |
| 1137 · Max Build Pro xx-9889 | 2,099.59 |
| 1139 · Better Mind XR xx-4160 | 7.55 |
| 1140 · Beast Build XR xx-4186 | 1,110.80 |
| 1141 · Try up Smarty xx-8261 | 37,938.09 |
| 1142 · Sleep Unlmtd xx-8295 | 37,448.26 |
| **Total Signapay Bank** | **383,344.56** |
| **Unified Payments** | |
| 1130 · Modern Genius xx-7930 | 36,564.52 |
| 1131 · Get Flex Sleep xx-8458 | 12,796.46 |
| **Total Unified Payments** | **49,360.98** |
| **US Bank/Elavon** | |
| 610 · SP Emax xx-7087 | 1,722.60 |
| **Total US Bank/Elavon** | **1,722.60** |
| **USMS - Signature Bank** | |
| 500 · EverMax Direct xx-4894 | 2,031.98 |
| 512 · Virility Direct xx-3771 | 4,500.00 |
| 515 · Optimal Direct xx-4985 | 13.00 |
| 523 · Follicure Direct xx-4787 | 14,712.29 |
| **Total USMS - Signature Bank** | **21,257.27** |
| **Vantiv Bank** | |
| Max Core xx-9282 | 0.01 |
| 1190 · Vil XR Ultra xx-9556 | 3,701.06 |
| 1192 · Bio Max XPro xx-1235 | 6,353.76 |
| 1195 · Ultra Last xx-3723 | 4,604.24 |
| 1196 · Mass X Supa xx-3714 | 1,662.06 |
| 1197 · Up Size XR xx-9326 | 3,557.15 |
| 1208 · 9000 Mega XR xx-9863 | 8,009.70 |

EXHIBIT 19
Page 159

# 10 US LLC's
# Profit & Loss
### All Transactions

Accrual Basis

| | Nov 7, 18 |
|---|---|
| Total Vantiv Bank | 27,887.98 |
| **WoodForest Bank** | |
| 537 · VX Now xx-9816 | 462,186.41 |
| 539 · Follicure xx-9830 | 95,370.04 |
| 540 · EMX Blast xx-9879 | 158,955.60 |
| 541 · EMax ED xx-9878 | 37,969.43 |
| 547 · Natural VX3 xx-9906 | 102,989.37 |
| 548 · ED Blocker xx-9895 | 122,128.40 |
| 549 · Follicle Boost xx-9946 | 106,370.08 |
| 550 · Hair Foll xx-9959 | 56,297.70 |
| 551 · VX3 Burn xx-9951 | 491,794.54 |
| 554 · Hair Tab xx-1005 | 32,062.73 |
| 555 · Source VX xx-1009 | 4,577.05 |
| 556 · ED Formual xx-1018 | 5,069.55 |
| 558 · VX3 Results xx-1062 | 107,897.43 |
| 561 · EMX Plus xx-1142 | 131,503.85 |
| 565 · FC Special xx-9859 | 0.18 |
| 566 · ED Max S xx-1245 | 87,533.89 |
| 567 · Pure VX3 xx-1248 | 54,318.77 |
| 568 · VX Shadow xx-1324 | 41,695.82 |
| 569 · EMX Shadow xx-1325 | 65,000.27 |
| 572 · VX3 Apres xx-1498 | 60,491.76 |
| 573 · EMX Endure xx-1505 | 64,943.91 |
| **Total WoodForest Bank** | 2,289,156.78 |
| **Total 45000 · Sales/Deposits** | 16,756,403.41 |
| **Total Income** | 14,471,741.63 |
| **Cost of Goods Sold** | |
| 51700 · Samples | 956.55 |
| 51800 · Merchant Account Fees | |
| 51810 · Gateway Fees | 114,924.13 |
| 51820 · Merchant Account Fees | 2,264,877.97 |
| 51830 · GET/Merrick Reserves | 85,565.89 |
| **Total 51800 · Merchant Account Fees** | 2,465,367.99 |
| **Total COGS** | 2,466,324.54 |
| **Gross Profit** | 12,005,417.09 |
| **Expense** | |
| 60000 · Advertising and Promotion | 470.84 |
| 60400 · Bank Service Charges | 24,396.22 |
| 63600 · License & Permits | 27,720.00 |
| 67300 · State Tax | 55,280.51 |
| **Total Expense** | 107,867.57 |
| **Net Ordinary Income** | 11,897,549.52 |
| **Other Income/Expense** | |
| **Other Income** | |
| 70000 · Management Income | |
| 70020 · Horizon Media | 687,743.59 |
| 70030 · Interzoom | 486,590.29 |
| 70040 · Mountain Range Ventures | 523,608.03 |
| 70050 · Old West Equity | 478,547.72 |
| 70060 · Singletrack Solutions | 560,917.26 |
| 70070 · Sky Media Group | 649,573.00 |
| 70080 · Teton Pass | 1,464,238.24 |
| 70090 · WY Coastal Partners | 137,762.28 |
| 70100 · WY Freedom Group | 697,573.71 |
| 70110 · Cascade Canyon | 853,541.39 |
| 70120 · Shadow Peak | 536,877.95 |
| 70130 · Apres Vous | 246,039.51 |

EXHIBIT 19
Page 160

**10 US LLC's**
# Profit & Loss
**All Transactions**

Accrual Basis

| | Nov 7, 18 |
|---|---:|
| 70140 · Cornice Group | 445,906.81 |
| 70150 · New Ideas Management | 539,716.16 |
| 70160 · Snowdrift Solutions | 556,222.24 |
| 70170 · Spire Mountain | 863,571.46 |
| 70180 · Creative Designs | 1,000.00 |
| 70190 · Global Products | 448,034.49 |
| 70200 · Digital Age | 314.00 |
| 70210 · Confidential Holdings | 692,895.37 |
| 70220 · Online Products | 948,267.43 |
| 70230 · Top Quality Goods | 691,068.61 |
| 70240 · Quality Nutra Pro | 182,212.07 |
| 70250 · Alpha Max Solutions | 124,385.34 |
| 70260 · Top Nutra Solutions | 116,272.30 |
| 70270 · Online Pro | 118,903.13 |
| 70280 · Online Capital | 15,999.93 |
| 70290 · First Start Up | 126,528.07 |
| 70300 · Blizzard Solutions | 9,000.00 |
| 70310 · Astro Solutions | 10,000.00 |
| 70320 · Sharp Media | 10,000.00 |
| 70330 · Poly Media | 13,700.00 |
| 70340 · Albright Solutions | 9,300.00 |
| 70350 · Asus Capital | 9,100.00 |
| 70360 · Element Media | 8,200.00 |
| 70370 · Grannd Vision Tech | 99.00 |
| 70380 · Next Level Solutions | 5,500.00 |
| 70390 · Titan Aliance | 32,014.00 |
| 70400 · Vortex Media | 5,900.00 |
| 70410 · Digitley Solutions | 5,900.00 |
| **Total 70000 · Management Income** | **13,313,023.38** |
| **Total Other Income** | **13,313,023.38** |
| Other Expense | |
| 70500 · Management Fees | |
| 70510 · Apres Vous | 71,589.90 |
| 70515 · Cascade Canyon | 10,862,857.60 |
| 70520 · Cornice Group | 51,611.00 |
| 70525 · Horizon Media | 85,256.00 |
| 70530 · Interzoom | 86,202.00 |
| 70535 · Mountain Range Ventures | 73,003.00 |
| 70540 · Old West Equity | 93,260.00 |
| 70545 · Shadwo Peak | 68,299.95 |
| 70550 · Singletrack Solutions | 1,410,796.24 |
| 70555 · Sky Media Group | 83,727.00 |
| 70560 · Teton Pass | 342,967.80 |
| 70565 · WY Coastal Partners | 18,900.72 |
| 70570 · WY Freedom Group | 75,209.00 |
| 70580 · Apex Capital Group | 10,643,311.34 |
| 70590 · New Ideas Management | 37,328.57 |
| 70600 · Snowdrift Solutions | 39,975.01 |
| 70610 · Creative Designs | 1,140.00 |
| 70630 · Spire Mountain | 79,200.92 |
| 70640 · Digital Age | 440.00 |
| 70650 · Confidential Holdings | 415,705.49 |
| 70660 · Global Products | 45,685.25 |
| 70670 · Top Quality Goods | 48,763.00 |
| 70680 · Online Products | 69,564.83 |
| 70690 · Alpha Max Solutions | 24,333.96 |
| 70700 · First Star up Investments | 28,675.69 |
| 70710 · Online Capital Products | 1,866.00 |
| 70720 · Online Pro Products | 23,426.04 |
| 70730 · Quality Nutra Pro | 20,987.65 |
| 70740 · Top Nutra Solutions | 26,481.66 |
| 70750 · Grannd Vision Tech | 820.00 |
| 70760 · Crest Hill Solutions | 5,000.00 |

EXHIBIT 19
Page 161

## 10 US LLC's
## Profit & Loss
### All Transactions

Accrual Basis

|  | Nov 7, 18 |
|---|---:|
| 70770 · Online Capital | 5,624.34 |
| 70780 · Titan Alliance | 83,250.00 |
| 70790 · Astro Solutions | 10,056.00 |
| 70800 · Blizzard Solutions | 10,000.00 |
| 70810 · Poly Media Solutions | 11,766.00 |
| 70820 · Sharp Media Solutions | 10,056.00 |
| 70830 · Asus Capital | 6,100.00 |
| 70840 · Element Media | 6,000.00 |
| 70850 · Vortex Media | 6,000.00 |
| 70860 · Albright Solutions | 6,000.00 |
| 70870 · Digitley | 12,000.00 |
| 70880 · NextLevel | 6,000.00 |
| 70890 · Nutra Grand Ventures | 22.46 |
| 70500 · Management Fees - Other | 45,000.00 |
| Total 70500 · Management Fees | 25,054,260.42 |
| 80000 · Ask My Accountant | -15,473.43 |
| Total Other Expense | 25,038,786.99 |
| Net Other Income | -11,725,763.61 |
| Net Income | 171,785.91 |

EXHIBIT 19
Page 162

## 10 US LLC's
## Balance Sheet
### As of November 21, 2018

Accrual Basis

|  | Nov 21, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · LLC's Bank  Accounts** | |
| Albright Solutions xx-2488 | 4,293.97 |
| Alpha Max Solutions xx-1131 | 723.74 |
| Apres Vous xx-4941 | 99.00 |
| Astro Solutions xx-1240 | 14.00 |
| Asus Capital xx-6665 | 2,609.41 |
| Blizzard Solutions xx-1109 | 958.00 |
| Cascade Canyon xx-2944 | 1,755.33 |
| Confidential Hold (2) xx - 7158 | 14.00 |
| Confidential Holdings xx-8505 | 69.67 |
| Cornice Group xx-4982 | 14.00 |
| Digitley Solutions xx-6707 | 6,072.00 |
| Element Media xx-6699 | 785.41 |
| First Start Up  xx-5238 | 661.99 |
| Global Products (2) xx -8936 | 14.00 |
| Global Products xx-9677 | 529.73 |
| Horizon Media xx-8305 | 14.16 |
| Interzoom xx-3074 | 211.00 |
| Mountain Range Ventures xx-2621 | 14.00 |
| New Ideas Mgmt (2) xx - 2965 | 14.00 |
| New Ideas Mgmt xx-0807 | 153.31 |
| NextLevel Solutions xx-2496 | 5,079.98 |
| Online Capital Products xx-4962 | 14.00 |
| Online Pro Products xx-1156 | 14.39 |
| Online Products (2) xx - 2940 | 14.00 |
| Online Products xx-2898 | 542.11 |
| Poly Media Solutions xx-7395 | 83.56 |
| Quality Nutra Pro xx-5220 | 822.34 |
| Shadow Peak xx-4966 | 14.00 |
| Sharp Media Group xx-5336 | 14.00 |
| Singletrack Solutions xx-1101 | 57.60 |
| Sky Media Group xx-2969 | 14.00 |
| Snowdrift Soltns (2) xx - 2973 | 14.00 |
| Snowdrift Solutions xx-5013 | 283.58 |
| Spire Mountain (2) xx - 8944 | 14.00 |
| Spire Mountain xx-6375 | 76.92 |
| Teton Pass xx-8690 | 37.25 |
| Top Nutra Solutions xx-1149 | 49.78 |
| Top Quality Goods (2) xx - 2981 | 14.00 |
| Top Quality Goods xx-7363 | 81.09 |
| Vortex Media xx-6681 | 4,996.05 |
| WY Coastal Partners xx-2951 | 71.38 |
| WY Freedom Group xx-2977 | 14.00 |
| **Total 10000 · LLC's Bank  Accounts** | 31,342.75 |
| **Total Checking/Savings** | 31,342.75 |
| **Total Current Assets** | 31,342.75 |
| **TOTAL ASSETS** | **31,342.75** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Loan From EBF Partners, LLC | -33,740.00 |
| Loan from Kabbage | 5,826.66 |
| Loan from Kalamata Capital | 34,080.00 |
| Loan from Kings Cash | -18,358.00 |
| Loan From Pearl Capital | -39,710.00 |
| **Total Other Current Liabilities** | -51,901.34 |

EXHIBIT 19
Page 163

**10 US LLC's**
# Balance Sheet
### As of November 21, 2018

Accrual Basis

|  | Nov 21, 18 |
|---|---|
| **Total Current Liabilities** | -51,901.34 |
| **Total Liabilities** | -51,901.34 |
| **Equity** | |
| 30700 · Members Draw | -88,541.82 |
| 32000 · Members Equity | 90,068.24 |
| Net Income | 81,717.67 |
| **Total Equity** | 83,244.09 |
| **TOTAL LIABILITIES & EQUITY** | 31,342.75 |

## Apex Capital Group, LLC
# Profit & Loss
### All Transactions

Accrual Basis

| | Nov 16, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Commission Income | 68,147.00 |
| Debt Recovery | 31,998.00 |
| Partial Sales | 114,212.35 |
| Refunds-Less Allowances | -90,137.34 |
| **Sales** | |
| Amex MID xx-9086 | 5,561.75 |
| Bankcard-8879 MID xx-2606 | |
| Returns/Chargebacks | -1,108.52 |
| Bankcard-8879 MID xx-2606 - Other | 300,000.00 |
| **Total Bankcard-8879 MID xx-2606** | 298,891.48 |
| Humboldt | |
| MID xx-4886 (Not Active) | |
| Reserves | 75,045.89 |
| Returns/Chargebacks | -2,365.79 |
| **Total MID xx-4886 (Not Active)** | 72,680.10 |
| MID xx-5883 | 1,278.65 |
| Original Yacon xx-3880 | |
| Current Sales | 135,732.81 |
| Reserves | 132,593.62 |
| Returns/Chargebacks | -13,920.10 |
| **Total Original Yacon xx-3880** | 254,406.33 |
| Premium Gacinia (Trial) xx-2882 | |
| Current Sales | 269,030.91 |
| Reserves | 10,887.46 |
| Returns/Chargebacks | -60,445.85 |
| **Total Premium Gacinia (Trial) xx-2882** | 219,472.52 |
| **Total Humboldt** | 547,837.60 |
| Payment World | 748,372.56 |
| Trust 1 | |
| Dermanique MID xx-1857 | |
| Returns/Chargebacks | -23,011.75 |
| Dermanique MID xx-1857 - Other | 108,754.32 |
| **Total Dermanique MID xx-1857** | 85,742.57 |
| Orignial Garcinia MID xx-1287 | |
| Returns/Chargebacks | -16,875.48 |
| Orignial Garcinia MID xx-1287 - Other | 107,754.87 |
| **Total Orignial Garcinia MID xx-1287** | 90,879.39 |
| Try Lumera MID xx-1931 | |
| Returns/Chargebacks | -12,572.55 |
| Try Lumera MID xx-1931 - Other | 72,026.23 |
| **Total Try Lumera MID xx-1931** | 59,453.68 |
| **Total Trust 1** | 236,075.64 |
| World Pay | |
| Returns/Chargebacks | -2,013.53 |
| World Pay - Other | 162,784.03 |
| **Total World Pay** | 160,770.50 |
| Sales - Other | 6,291,023.67 |
| **Total Sales** | 8,288,533.20 |
| Sales - Chase Bank | |

EXHIBIT 19
Page 165

## Apex Capital Group, LLC
## Profit & Loss
### All Transactions

Accrual Basis

| | Nov 16, 18 |
|---|---:|
| **Axis Health Store xx-6154** | |
| Chargebacks | -4,188.02 |
| Refunds | -21,473.40 |
| Axis Health Store xx-6154 - Other | 604,667.33 |
| **Total Axis Health Store xx-6154** | 579,005.91 |
| **Health Shop 1 xx-3772** | |
| Chargebacks | -7,064.85 |
| Refunds | -30,538.56 |
| Health Shop 1 xx-3772 - Other | 1,106,148.46 |
| **Total Health Shop 1 xx-3772** | 1,068,545.05 |
| **Sales - Chase Bank - Other** | 2,192.25 |
| **Total Sales - Chase Bank** | 1,649,743.21 |
| **UK Management Income** | 23,130,356.00 |
| **US Management Income** | |
| Alpha Group | 1,473,656.69 |
| Based Capital | 668,887.02 |
| Bold Media | 2,507,925.92 |
| Capstone Group | 972.03 |
| Cascade Canyon | 11,046,711.34 |
| Crest Capital | 13,429.67 |
| DMB Marketing | 90,516.41 |
| Fortune Ventures | 2,500,400.36 |
| Future Holdings | 4,141,798.62 |
| Grand Assets | 754,789.89 |
| Lead Blast | 4,031,188.57 |
| Lion Capital | 424,218.65 |
| Macro Group | 122,798.62 |
| Mountain Solution | 54,114.02 |
| Nutra First | 415,832.75 |
| Nutra Global | 599,600.03 |
| Omega Assets | 164,264.20 |
| Omni Ventures | 3,802.90 |
| Rendezvous IT | 62,624.04 |
| Virtual Media | 166,899.51 |
| Wonder Leads | 168,751.92 |
| Zoom Media | 113,763.94 |
| **Total US Management Income** | 29,526,947.10 |
| **Total Income** | 62,719,799.52 |
| **Cost of Goods Sold** | |
| COG - Data | 13,220.63 |
| **Cost of Good Sold** | |
| 2013 COGS | 87,420.84 |
| Chargeback/Loss Management | 3,104,923.76 |
| Complaints | 6,969.40 |
| Convenience Fee | 32,336.99 |
| Customer Service | 1,983,276.15 |
| Freight In | 117,499.43 |
| Freight Out | 3,389,827.78 |
| Fulfillment | 1,307,681.35 |
| Label Design | 9,523.68 |
| **Lead Sales** | |
| Biogenic XR - Trial - US | 2,174,735.00 |
| Celexas - SS | 65.00 |
| Celexas - Trial - US | 1,504,668.00 |
| Derma C - SS | 1,086.00 |
| Derma C - Trial | 943,524.00 |
| Elite Pro - Trial | 670,939.00 |
| EverMax - SS | 18,720.00 |
| EverMax - Trial | 4,127,550.00 |

## Apex Capital Group, LLC
### Profit & Loss
Accrual Basis                                                    **All Transactions**

|                                  | Nov 16, 18      |
|----------------------------------|-----------------|
| Flawless - SS                    | 226.00          |
| Flawless - Trial                 | 323,888.00      |
| Focus ZX1 - Trial                | 383,819.00      |
| Follicure - SS                   | 1,991.00        |
| Follicure - Trial                | 28,896.00       |
| Follicure - Trial - Female       | 203,289.00      |
| Juveliere - Trial                | 945.00          |
| Lumera - Trial                   | 24,714.00       |
| Neuro XR - SS                    | 65.00           |
| Neuro XR - Trial                 | 1,964,625.00    |
| Neuro XR Sleep - Trial           | 613,708.00      |
| Pure Body - SS                   | 1,208.00        |
| Rejuvius - Trial                 | 149,625.00      |
| Seekfly Leads                    | 10,486.00       |
| Sleep EZE - Trial                | 44,880.00       |
| Slim Body - SS                   | 1,679.00        |
| Testro T3 - Trial                | 1,512,397.94    |
| Virility T3X - Trial             | 336,131.00      |
| Virility X3 - SS                 | 5,970.00        |
| Virility X3 - Trial              | 239,296.00      |
| Lead Sales - Other               | -2,008,111.00   |
| **Total Lead Sales**             | **13,281,014.94** |
| Packaging                        | 229,803.56      |
| Product                          | 2,414,645.56    |
| SS Commission                    | 14,147.73       |
| Storage                          | 16,333.30       |
| VAT Tax                          | 80,429.37       |
| Cost of Good Sold - Other        | 1,045,850.39    |
| **Total Cost of Good Sold**      | **27,121,684.23** |
| Media Buy                        | 65,819.63       |
| Merchant Account Fees            |                 |
|   Amex Collection                | 93.99           |
|   Authnet Gateway                | 76,739.34       |
|   Bank Card                      |                 |
|     Mid xx-1287                  | 5,651.22        |
|     Mid xx-1857                  | 5,206.86        |
|     Mid xx-1931                  | 3,347.36        |
|     Mid xx-2606                  | 30.00           |
|     Mid xx-8695                  | 783.15          |
|   **Total Bank Card**            | **15,018.59**   |
|   DMB Merchant Fees              | 12,452.02       |
|   World Pay Fees                 | 2,698.46        |
|   Merchant Account Fees - Other  | 551,658.67      |
| **Total Merchant Account Fees**  | **658,661.07**  |
| Samples                          | 881.71          |
| Testro X Ultra                   | 180,088.00      |
| **Total COGS**                   | **28,040,355.27** |
| **Gross Profit**                 | **34,679,444.25** |
| Expense                          |                 |
|   Advertising & Marketing        |                 |
|     Leads                        | 11,179,581.86   |
|     Media Buy - Dontrell         | 37,468.63       |
|     Publisher/Advertising (1099) | 2,322,761.00    |
|     Social Media                 | 1,595,932.11    |
|     Trade Shows                  | 1,950.00        |
|     Web Expense                  | 290,445.92      |

EXHIBIT 19
Page 167

## Apex Capital Group, LLC
## Profit & Loss
### All Transactions

Accrual Basis

| | Nov 16, 18 |
|---|---|
| **Total Advertising & Marketing** | 15,428,139.52 |
| | |
| Alarm Service | 1,083.00 |
| Automobile Expense | 4,749.55 |
| Bank Service Charges | 53,860.93 |
| Business Gifts | 800.00 |
| Business License and Permits | 1,346.09 |
| Commission Expense | 843,481.00 |
| Computer and Internet Expenses | 305,245.77 |
| Depreciation Expense | 48,243.65 |
| Donations | 15,000.00 |
| Dues and Subscriptions | 13,009.34 |
| Equipment Lease | 32,527.17 |
| Insurance Expense | |
|   General Liability | 4,094.00 |
| | |
| **Total Insurance Expense** | 4,094.00 |
| | |
| Janitorial Maintenance | 9,560.00 |
| Management Fee | |
|   Apex Puerto Rico | 1,680,500.00 |
|   Based Capital | 900.00 |
|   Cascade Canyon | 20,900.00 |
|   DMB Marketing | 205,468.41 |
|   Fortune Ventures | 2,526.50 |
|   Future Holdings | 2,644.00 |
|   Grand Assets | 100.00 |
|   Lead Blast | 2,527.25 |
|   Nutra First | 2,739.77 |
|   Nutra Global | 2,422.25 |
|   Singletrack Solutions | 8,200.00 |
|   Wonder Leads | 100.00 |
|   Management Fee - Other | 3,481,852.98 |
| | |
| **Total Management Fee** | 5,410,881.16 |
| | |
| Meals and Entertainment | 31,388.21 |
| Office Supplies | 35,977.50 |
| Outside Services | 76,223.72 |
| Postage & Delivery | 31,811.54 |
| Professional Fees | |
|   Accounting | 191,483.06 |
|   Consulting | 339,568.94 |
|   Language Translation | 8,533.42 |
|   Legal | 278,299.54 |
| | |
| **Total Professional Fees** | 817,884.96 |
| | |
| Programming Services | 13,562.21 |
| Rent Expense | |
|   Office Lease | 363,380.95 |
|   Parking Lease | 3,458.00 |
|   Virtual Offices | 44,062.07 |
|   Warehouse | 13,200.00 |
| | |
| **Total Rent Expense** | 424,101.02 |
| | |
| Repairs and Maintenance | 4,410.57 |
| Sub-Contracted Services | 1,955,420.96 |
| Taxes | |
|   Equipment Tax | 1,714.14 |
|   Sales Tax | 289,134.39 |
|   State | 58,960.00 |
| | |
| **Total Taxes** | 349,808.53 |
| | |
| Telephone Expense | 20,869.05 |
| Travel Expense | 278,638.84 |

EXHIBIT 19
Page 168

## Apex Capital Group, LLC
## Profit & Loss
### All Transactions

Accrual Basis

| | Nov 16, 18 |
|---|---|
| Web Design | 81,151.09 |
| **Total Expense** | 26,293,269.38 |
| **Net Ordinary Income** | 8,386,174.87 |
| **Other Income/Expense** | |
| **Other Income** | |
| Other Income | 27,850.34 |
| **Total Other Income** | 27,850.34 |
| **Other Expense** | |
| Ask My Accountant | 4,589.43 |
| Bad Debt | 107,600.00 |
| Exchange Gain or Loss | 119.12 |
| Fraud Charges | 2,447.00 |
| Penalties | 9,036.33 |
| **Total Other Expense** | 123,791.88 |
| **Net Other Income** | -95,941.54 |
| **Net Income** | 8,290,233.33 |

# Apex Capital Group, LLC
# Balance Sheet
## As of November 21, 2018

Accrual Basis

|  | Nov 21, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Citi Bank | 19,844.16 |
| **Total Checking/Savings** | 19,844.16 |
| | |
| **Accounts Receivable** | |
| Accounts Receivable | 24.38 |
| **Total Accounts Receivable** | 24.38 |
| | |
| **Other Current Assets** | |
| Inventory Asset | 129,708.45 |
| Loan to Bright Guard, Inc. | 238,000.00 |
| Loan to Contractor | 6,500.00 |
| Loan to Jaci Holdings, LLC | 1,750.00 |
| Loan to Jaci, LLC | 312,950.00 |
| Loan to Native Wise, LLC | 415.00 |
| Loan to Omni Ventures, LLC | 1,895.42 |
| Loan to Panangel Trading | 206,249.80 |
| Loan to Sestito Property | 200,000.00 |
| Loan to Shareholder (PP) | 2,359,639.20 |
| **Total Other Current Assets** | 3,457,107.87 |
| **Total Current Assets** | 3,476,976.41 |
| | |
| **Fixed Assets** | |
| 2017 Jeep Wrangler | 99,037.52 |
| Computer Equipment | 4,801.78 |
| Furniture and Equipment | 37,743.65 |
| Telephone Equipment | 10,500.00 |
| zAccumulated Depreciation | -48,243.65 |
| **Total Fixed Assets** | 103,839.30 |
| | |
| **Other Assets** | |
| Apex LUX Co. - Investment | 216,133.60 |
| Office Lease Security Deposit | 4,872.80 |
| **Total Other Assets** | 221,006.40 |
| **TOTAL ASSETS** | **3,801,822.11** |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 208,693.80 |
| Accounts Payable - EUR | -288.04 |
| Accounts Payable - GBP | 0.02 |
| Accounts Payable Accrual | 3,210,245.50 |
| **Total Accounts Payable** | 3,418,651.28 |
| | |
| **Credit Cards** | |
| Amex xx-01000 | 110,382.21 |
| Amex xx-31007 | -787.70 |
| **Total Credit Cards** | 109,594.51 |
| | |
| **Other Current Liabilities** | |
| Loan from DMB | 8,969.56 |
| **Total Other Current Liabilities** | 8,969.56 |
| **Total Current Liabilities** | 3,537,215.35 |
| **Total Liabilities** | 3,537,215.35 |

EXHIBIT 19
Page 170

## Apex Capital Group, LLC
## Balance Sheet
### As of November 21, 2018

**Accrual Basis**

|  | Nov 21, 18 |
|---|---|
| **Equity** | |
| **Owner's Equity** | |
| **David Barnett 50%** | |
| Capital | -672,562.60 |
| Distributions | -1,159,000.00 |
| Purchase Agreement 1.1.2017 | -623,468.75 |
| **Total David Barnett 50%** | -2,455,031.35 |
| **Phillip Peikos 50%** | |
| Capital | -672,562.60 |
| Distributions | -1,159,000.00 |
| **Total Phillip Peikos 50%** | -1,831,562.60 |
| **Total Owner's Equity** | -4,286,593.95 |
| Retained Earnings | 2,276,321.47 |
| Net Income | 2,274,879.24 |
| **Total Equity** | 264,606.76 |
| **TOTAL LIABILITIES & EQUITY** | 3,801,822.11 |

EXHIBIT 19
Page 171

# Jaci, LLC
# Profit & Loss
### All Transactions

Accrual Basis

|  | Nov 14, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| Income | |
| Merchandise Sales | 15,000.00 |
| **Total Income** | 15,000.00 |
| **Gross Profit** | 15,000.00 |
| Expense | |
| Bank Service Charges | 646.00 |
| Computer and Internet Expenses | 582.91 |
| Dues and Subscriptions | 450.00 |
| Equipment Rentals | 73.93 |
| Office Supplies | 1,148.46 |
| Postage and Delivery | 714.34 |
| Printing and Reproduction | 648.89 |
| Rent Expense | 20,999.77 |
| Sub Contractor Services | 40,600.00 |
| Utilities | 1,077.90 |
| **Total Expense** | 66,942.20 |
| **Net Ordinary Income** | -51,942.20 |
| **Other Income/Expense** | |
| Other Expense | |
| Ask My Accountant | 11,577.16 |
| **Total Other Expense** | 11,577.16 |
| **Net Other Income** | -11,577.16 |
| **Net Income** | **-63,519.36** |

EXHIBIT 19
Page 172

**Jaci, LLC**
# Balance Sheet
### As of November 21, 2018

Accrual Basis

| | Nov 21, 18 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Citi Bank | 751.56 |
| **Total Checking/Savings** | 751.56 |
| **Total Current Assets** | 751.56 |
| **Fixed Assets** | |
| Camera Equipment | 32,730.65 |
| Computer Equipment | 3,938.12 |
| Molds | 96,075.00 |
| **Total Fixed Assets** | 132,743.77 |
| **TOTAL ASSETS** | **133,495.33** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | -108,765.00 |
| **Total Accounts Payable** | -108,765.00 |
| **Credit Cards** | |
| American Express | 6,329.69 |
| **Total Credit Cards** | 6,329.69 |
| **Other Current Liabilities** | |
| Loan From Apex USA | 299,450.00 |
| **Total Other Current Liabilities** | 299,450.00 |
| **Total Current Liabilities** | 197,014.69 |
| **Total Liabilities** | 197,014.69 |
| **Equity** | |
| Net Income | -63,519.36 |
| **Total Equity** | -63,519.36 |
| **TOTAL LIABILITIES & EQUITY** | **133,495.33** |

## NextG Payments, LLC
## Profit & Loss
### All Transactions

Cash Basis

|  | Nov 9, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 5000 · Commission Income | 1,688,297.44 |
| 5001 · Consulting Services | 352,652.41 |
| 5003 · Sales | 26,150.00 |
| **Total Income** | 2,067,099.85 |
| **Gross Profit** | 2,067,099.85 |
| **Expense** | |
| 6005 · Advertising and Promotion | 9,370.06 |
| 6020 · St. Taxes & Licenses | |
| 6021 · Business Licences & Permits | 1,570.87 |
| 6022 · State Tax | 16,350.00 |
| **Total 6020 · St. Taxes & Licenses** | 17,920.87 |
| 6023 · Automobile Expense | |
| 6024 · DMV | 3,317.00 |
| 6025 · Fuel | 17,274.85 |
| 6027 · Lease Payment | 143,585.54 |
| 6028 · Parking and Transporation | 1,269.92 |
| 6029 · Repairs and Maintenance | 11,460.56 |
| **Total 6023 · Automobile Expense** | 176,907.87 |
| 6040 · Depreciation & Amortizatio | |
| 6041 · Depreciation Expense | 2,821.00 |
| 6040 · Depreciation & Amortizatio - Other | 4,642.00 |
| **Total 6040 · Depreciation & Amortizatio** | 7,463.00 |
| 6050 · Bank Fees | |
| 6051 · Bank Service Charges | 4,595.64 |
| 6052 · Finance Charges | 227.53 |
| **Total 6050 · Bank Fees** | 4,823.17 |
| 6055 · Buisness Gifts | 10,378.02 |
| 6056 · Commission Expense | 10,000.00 |
| 6070 · Dues & Subcriptions | 20,662.04 |
| 6080 · Filling Fees | |
| 6081 · Accounting | 30,695.00 |
| **Total 6080 · Filling Fees** | 30,695.00 |
| 6090 · Office Expenses | |
| 6091 · Office Supplies | 18,182.30 |
| 6092 · Computer Expenses | 4,345.70 |
| **Total 6090 · Office Expenses** | 22,528.00 |
| 6100 · Postage & Shipping | 2,467.18 |
| 6115 · Management Fees | 605,000.00 |
| 6120 · Section 119 | |
| 6121 · Outside Services | 119,442.11 |
| 6122 · Meals and Entertainment | 81,474.66 |
| 6123 · Travel Expense | |
| 6124 · Airfare | 68,445.52 |
| 6125 · Car Rental | 1,347.20 |
| 6126 · Hotel | 210,549.17 |
| 6127 · Parking & Transporation | 8,037.24 |
| 6123 · Travel Expense - Other | 1,686.24 |
| **Total 6123 · Travel Expense** | 290,065.37 |
| **Total 6120 · Section 119** | 490,982.14 |
| 6130 · Ph/Heat Lts/iNet-Utilities | |

EXHIBIT 19
Page 174

## NextG Payments, LLC
## Profit & Loss
### All Transactions

Cash Basis

|  | Nov 9, 18 |
|---|---:|
| **6131 · Utilities** | |
| 6132 · Cable | 19,925.64 |
| 6133 · Telephone | 36,065.14 |
| 6134 · Electric | 1,622.08 |
| 6135 · Gas | 188.00 |
| **Total 6131 · Utilities** | 57,800.86 |
| **Total 6130 · Ph/Heat Lts/iNet-Utilities** | 57,800.86 |
| **6140 · Insurance Not Life** | |
| 6141 · Insurance Expense | |
| 6142 · Auto Insurance | 14,873.32 |
| 6143 · General Liability | 4,867.00 |
| **Total 6141 · Insurance Expense** | 19,740.32 |
| **Total 6140 · Insurance Not Life** | 19,740.32 |
| **6160 · Legal Fees** | |
| 6161 · Attorney | 35,911.60 |
| 6162 · Professional Services | 3,422.13 |
| 6160 · Legal Fees - Other | 7,202.00 |
| **Total 6160 · Legal Fees** | 46,535.73 |
| **6170 · Rent Expense** | 94,115.22 |
| **Total Expense** | 1,627,389.48 |
| **Net Ordinary Income** | 439,710.37 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 9998 · Penalty & Interest | 2,245.55 |
| 9999 · Ask the Client | 2,773.12 |
| **Total Other Expense** | 5,018.67 |
| **Net Other Income** | -5,018.67 |
| **Net Income** | **434,691.70** |

## NextG Payments, LLC
## Balance Sheet
### As of November 21, 2018

**Cash Basis**

|  | Nov 21, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 · Citibank xx-6446 | 345.28 |
| 1001 · Cash On Hand | 48.11 |
| **Total Checking/Savings** | 393.39 |
| **Other Current Assets** | |
| 12200 · Investments | |
| 12210 · HDR Group, LLC | 1,323.00 |
| 12220 · TD Ameritrade | 50,000.00 |
| **Total 12200 · Investments** | 51,323.00 |
| **Total Other Current Assets** | 51,323.00 |
| **Total Current Assets** | 51,716.39 |
| **Fixed Assets** | |
| 2500 · Furniture and Equipment | 54,362.50 |
| 2501 · Computer Equipment | 8,490.62 |
| 2502 · Land Rover | 115,661.80 |
| 2510 · Accumulated Depreciation | -7,463.00 |
| **Total Fixed Assets** | 171,051.92 |
| **TOTAL ASSETS** | **222,768.31** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | -10,527.30 |
| **Total Accounts Payable** | -10,527.30 |
| **Credit Cards** | |
| 2600 · American Express xx-22009 | 2,659.02 |
| **Total Credit Cards** | 2,659.02 |
| **Other Current Liabilities** | |
| 3000 · Loan Payable | |
| 3001 · John Peikos | 33,460.00 |
| **Total 3000 · Loan Payable** | 33,460.00 |
| **Total Other Current Liabilities** | 33,460.00 |
| **Total Current Liabilities** | 25,591.72 |
| **Total Liabilities** | 25,591.72 |
| **Equity** | |
| 4000 · Retained Earnings | 410,153.18 |
| 4001 · Contribution to Capital | |
| 4003 · Apex Capital Group | 2,769,620.50 |
| 4004 · Diginetwork, Inc.. | 398,233.66 |
| 4006 · Transfer to/from PP Personal | -3,268,036.20 |
| 4001 · Contribution to Capital - Other | -134,093.07 |
| **Total 4001 · Contribution to Capital** | -234,275.11 |
| 4005 · Distributions | -3,240.00 |
| Net Income | 24,538.52 |
| **Total Equity** | 197,176.59 |
| **TOTAL LIABILITIES & EQUITY** | **222,768.31** |

EXHIBIT 19
Page 176

## Omni Group Limited
# Profit & Loss
### All Transactions

Accrual Basis

|  | Nov 12, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Apex Income | 1,434,159.65 |
| Management Sales | 10,132,006.24 |
| Reserve Release | 219,535.33 |
| **Total Income** | 11,785,701.22 |
| **Cost of Goods Sold** | |
| Customer Service | 83,217.59 |
| Freight In | 767.95 |
| Freight Out | 577,161.60 |
| Fulfillment | 226,753.80 |
| **Leads** | |
| Biogenic XR - Trial | 1,327,090.31 |
| Derma C - Trial | 81,992.57 |
| Elite Pro - Trial | 248,496.71 |
| EverMax - Trial | 36,025.68 |
| Flawless - Trial | 32.87 |
| Neuro XR - Trial | 92,635.90 |
| Neuro XR Sleep - Trial | 47,000.53 |
| Testro T3 - Trial | 834,748.33 |
| Virility T3X - Trial | 431,337.24 |
| Leads - Other | -85,178.52 |
| **Total Leads** | 3,014,181.62 |
| Merchant Account Fees | 31,156.93 |
| Packaging | 5,642.07 |
| Product | 546,352.95 |
| Storage | 5,073.44 |
| VAT Tax | 109,270.59 |
| **Total COGS** | 4,599,578.84 |
| **Gross Profit** | 7,186,122.38 |
| **Expense** | |
| Bank Service Charges | 6,574.98 |
| Chargeback Management | 597,569.58 |
| Management Services | 3,082,270.50 |
| Management Services - PR | 319,767.86 |
| Postage & Delivery | 475.05 |
| Professional Fees | 30,878.96 |
| Travel Expense | 3,266.55 |
| **Total Expense** | 4,040,803.48 |
| **Net Ordinary Income** | 3,145,318.90 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 40,177.45 |
| Other Income | 0.33 |
| **Total Other Income** | 40,177.78 |
| **Other Expense** | |
| Exchange Gain or Loss | 49,915.29 |
| **Total Other Expense** | 49,915.29 |
| **Net Other Income** | -9,737.51 |
| **Net Income** | **3,135,581.39** |

EXHIBIT 19
Page 177

# Omni Group Limited
# Balance Sheet
### As of November 21, 2018

Accrual Basis

| | Nov 21, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Barclays Euro | 158,381.64 |
| Barclays GBP | 195.80 |
| Barclays USD | -336.03 |
| Wash Account | -1,805.58 |
| **Total Checking/Savings** | 156,435.83 |
| **Accounts Receivable** | |
| Accounts Receivable | 1,374,251.89 |
| Accounts Receivable - EUR | 9,006.82 |
| **Total Accounts Receivable** | 1,383,258.71 |
| **Other Current Assets** | |
| Loan to Brandooza, LLC | 7,263.10 |
| Loan to High Post Holdings | 526,306.96 |
| Loan to JACI | 76,209.15 |
| Loan to Panangel Trading | 293,295.80 |
| **Total Other Current Assets** | 903,075.01 |
| **Total Current Assets** | 2,442,769.55 |
| **Other Assets** | |
| Investment - Cinsay | 578,159.96 |
| Investment - VEND3D PTY | 122,628.55 |
| **Total Other Assets** | 700,788.51 |
| **TOTAL ASSETS** | **3,143,558.06** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 5,760.00 |
| Accounts Payable - EUR | 1,965.73 |
| Accounts Payable - USD | 250.92 |
| **Total Accounts Payable** | 7,976.65 |
| **Total Current Liabilities** | 7,976.65 |
| **Total Liabilities** | 7,976.65 |
| **Equity** | |
| Retained Earnings | 3,107,424.08 |
| Net Income | 28,157.31 |
| **Total Equity** | 3,135,581.39 |
| **TOTAL LIABILITIES & EQUITY** | **3,143,558.04** |

EXHIBIT 19
Page 178

EXHIBIT 20

# *LOAN AGREEMENT*

$300,000.00    Date: May 14, 2015

For value received, the undersigned Bright Guard, Inc. (the "Borrower"), at 31280 Oak Crest Drive Suite 5, Westlake Village, CA 91361, California 91361, promises to pay to the order of Apex Capital Group, LLC (the "Lender"), at 31280 Oak Crest Drive Suite 5, Westlake Village, California 91361 (or at such other place as the Lender may designate in writing), the sum of $300,000.00 with no interest.

## I. TERMS OF REPAYMENT

### A. Payments

The unpaid principal shall be payable in full on May 14, 2020 (the "Due Date").

### B. Acceleration of Debt

If any payment obligation under this Note is not paid when due, the remaining unpaid principal balance and any accrued interest shall be deemed a Corporate Liability Guarantee and carry no Shareholder Liability.

## II. PREPAYMENT

The Borrower reserves the right to prepay this Note (in whole or in part) prior to the Due Date with no prepayment penalty.

## III. COLLECTION COSTS

If any payment obligation under this Note is not paid when due, the Borrower promises to pay all costs of collection, including reasonable attorney fees, whether or not a lawsuit is commenced as part of the collection process.

## IV. DEFAULT

If any of the following events of default occur, this Note and any other obligations of the Borrower to the Lender, shall be deemed a Corporate Liability Guarantee and carry no Shareholder Liability.

   1) the failure of the Borrower to pay the principal and any accrued interest when due;

   2) the liquidation, dissolution, incompetency or death of the Borrower;

   3) the filing of bankruptcy proceedings involving the Borrower as a debtor;

EXHIBIT 20
Page 179

4) the application for the appointment of a receiver for the Borrower;

5) the making of a general assignment for the benefit of the Borrower's creditors;

6) the insolvency of the Borrower;

7) a misrepresentation by the Borrower to the Lender for the purpose of obtaining or extending credit; or

8) the sale of a material portion of the business or assets of the Borrower.

## V. SEVERABILITY OF PROVISIONS

If any one or more of the provisions of this Note are determined to be unenforceable, in whole or in part, for any reason, the remaining provisions shall remain fully operative.

## VI. MISCELLANEOUS

All payments of principal and interest on this Note shall be paid in the legal currency of the United States. The Borrower waives presentment for payment, protest, and notice of protest and demand of this Note.

No delay in enforcing any right of the Lender under this Note, or assignment by Lender of this Note, or failure to accelerate the debt evidenced hereby by reason of default in the payment of a monthly installment or the acceptance of a past-due installment shall be construed as a waiver of the right of Lender to thereafter insist upon strict compliance with the terms of this Note without notice being given to Borrower. All rights of the Lender under this Note are cumulative and may be exercised concurrently or consecutively at the Lender's option.

This note may not be amended without the written approval of the holder.

## VII. GOVERNING LAW

This Note shall be construed in accordance with the laws of the State of California.

## VIII. SIGNATURES

This Note shall be signed by Ryan Warren, on behalf of Bright Guard, Inc. and Phillip Peikos, on behalf of Apex Capital Group, LLC.

### [SIGNATURE PAGE FOLLOWS]

EXHIBIT 20
Page 180

**IN WITNESS WHEREOF,** this Agreement has been executed and delivered in the manner prescribed by law as of the date first written above.

Signed this _14_ day of _MAY_, _2015_, at _31280 OAK CREST DR  #5_
_WESTLAKE VILLAGE, CA, 91361_

Borrower:
Bright Guard, Inc.

By:_____
Ryan Warren

Lender:
Apex Capital Group, LLC

By:_____
Phillip Peikos

EXHIBIT 20
Page 181

EXHIBIT 21



27

Incorporated under the laws of the State of Delaware

*170,884.05*

**BRIGHT GUARD, INC.**

**Total Authorized Issue**
1,000,000 Shares $.00001 Par Value
Common Stock

See Reverse for
Certain Definitions

This is to certify that   Apex Capital Group International S.a.r.l.   is the owner of

One Hundred Seventy Thousand Eight Hundred Eighty-Four and Five Hundredths

fully paid and

non-assessable shares of the above Corporation transferable only on the books of the Corporation by the holder thereof in person or by a duly authorized Attorney upon surrender of this Certificate properly endorsed.

Witness the seal of the Corporation and the signatures of its duly authorized officers.

Dated January 1, 2016

Alexander Beck
SECRETARY

Ryan C. Warren
PRESIDENT

CORPKIT, NEW YORK

EXHIBIT 21
Page 182

NOTICE: THE SIGNATURE TO THIS ASSIGNMENT MUST CORRESPOND WITH THE NAME AS WRITTEN UPON THE FACE OF THE CERTIFICATE IN EVERY PARTICULAR WITHOUT ALTERATION OR ENLARGEMENT OR ANY CHANGE WHATEVER.

The following abbreviations, when used in the inscription on the face of this certificate, shall be construed as though they were written out in full according to applicable laws or regulations:

TEN COM — as tenants in common

TEN ENT — as tenants by the entireties

JT TEN — as joint tenants with right of survivorship and not as tenants in common

UNIF GIFT MIN ACT — _____ Custodian _____ (Cust)                    (Minor)
under Uniform Gifts to Minors

Act _____
        (State)

Additional abbreviations may also be used though not in the above list.

For value received _____ hereby sell, assign and transfer unto

PLEASE INSERT SOCIAL SECURITY OR OTHER IDENTIFYING NUMBER OF ASSIGNEE

(PLEASE PRINT OR TYPEWRITE NAME AND ADDRESS INCLUDING POSTAL ZIP CODE OF ASSIGNEE)

_____ Shares

represented by the within Certificate, and do hereby irrevocably constitute and appoint _____ Attorney

to transfer the said Shares on the books of the within named Corporation with full power of substitution in the premises.

Dated _____

In presence of _____

EXHIBIT 21
Page 183

## EXHIBIT A

| | Issuance Date | Number of Shares Per Stock Certificates | Correct Individual Percentage Ownership of Corporation | Corporate Ownership Percentage of Business (Through LLC) | Resulting Individual Ownership Percentage of Business (Through LLC) |
|---|---|---|---|---|---|
| Ryan C. Warren | 01/30/15 | 155,863.37 | 31.17267% | 74.61200% | 23.25856% |
| Alexander Beck | 01/30/15 | 77,931.68 | 15.58634% | 74.61200% | 11.62928% |
| Eric Avery | 01/30/15 | 36,857.35 | 7.37147% | 74.61200% | 5.50000% |
| Samuel Bartman | 01/30/15 | 12,804.35 | 2.56087% | 74.61200% | 1.91072% |
| Spike Beck | 01/30/15 | 6,402.20 | 1.28044% | 74.61200% | 0.95536% |
| Daniel C. Smith | 02/15/15 | 20,050.40 | 4.01008% | 74.61200% | 2.99200% |
| Raul Camacho | 03/15/15 | 6,402.20 | 1.28044% | 74.61200% | 0.95536% |
| Smash Media, LLC | 03/15/15 | 6,402.20 | 1.28044% | 74.61200% | 0.95536% |
| Jordan Rambis | 09/15/15 | 6,402.20 | 1.28044% | 74.61200% | 0.95536% |
| Apex Capital Group International S.a.r.l. *(See Note Below)* | 01/01/16 | 170,884.05 | 34.17681% | 74.61200% | 25.50000% |
| | | | | | |
| Totals | | 500,000.00 | 100.00000% | | 74.61200% |
| | | | | | |
| Smith LLC Interest | | | | | 2.30800% |
| Innovate LLC Interest | | | | | 23.08000% |
| | | | | | |
| Total Business Ownership | | | | | 100.00000% |

Note:  Apex Capital consists of a stock issuance of 134,026.70 shares on 1/30/15 and 36,857.35 shares on 1/1/16

EXHIBIT 21
Page 184

EXHIBIT 22

## HIGHPOST HOLDINGS LIMITED

## SHARE PURCHASE AGREEMENT

This SHARE PURCHASE AGREEMENT (this "**Agreement**") is made and entered into as of 20 February, 2018 (the "**Effective Date**"), by and between C.D.L. Developing Limited, a Cyprus Company (the "**Seller**"), and Apex Capital Group LLC, a Puerto Rico corporation (the "**Purchaser**"). Capitalized terms not defined herein shall have the meanings ascribed to them in the Memorandum and Articles of Association of Highpost Holdings Limited, a Cyprus Company (the "**Company**"), as may be further amended and/or restated from time to time (the "**Articles**").

the Seller and the Purchaser hereinafter referred to together as the "**Parties**" and individually as a "**Party**".

## 1. GRANT OF SHARES

On the effective date and subject to the terms and conditions of this Agreement, the Seller hereby grants and sells to the Purchaser, and the Purchaser hereby purchases and subscribes for, 370 Class A Shares of the Company, 1.00 Euro par value per share (the "**Shares**"), at a price of 4054.05 Euro per share for an aggregate purchase price of 1,500,000 Euro (the "**Purchase Price**").

## 2. CLOSING

2.1. <u>Deliveries by Purchaser</u>. Purchaser hereby delivers to the Seller the Purchase Price payable by bank transfer or check payable to the Seller on the following dates and in the following amounts:

- 100,000 Euro paid 11 February 2018 (receipt of which is hereby acknowledged).

- 150,000 Euro on or before 28 February 2018

- 350,000 Euro on or before 31 March 2018

- 400,000 Euro on or before 30 April 2018

- 300,000 Euro on or before 30 May 2018

- 200,000 Euro on or before 30 June 2018



1

AP  C.K

EXHIBIT 22
Page 185

2.2. <u>Deliveries by the Company</u>. Once the Purchase Price of 1,500,000 Euro has been duly paid by the Purchaser to the Seller, the Company and the Seller will prepare all the necessary documents and take all the necessary actions to accomplish the transfer of Shares.

3. <u>GENERAL PROVISIONS</u>

3.1. <u>Validity and Enforceability</u>. The Seller confirms that it is not aware of any factor which might affect the validity or enforceability of this Agreement or the consummation of the transaction contemplated hereby except as provided in paragraph 3.2 below.

3.2. <u>Pre-emption Rights.</u> The Seller hereby confirms that the pre-emption rights provided in the Company's Articles will not be exercised by the Company's shareholders. However, in the event that these rights are exercised by any shareholder then this Agreement will be terminated and the Seller will be obliged to return any payment received.

3.3. Default in Payment. If the Purchaser defaults in any payment for more than 5 business days in respect of the payments due on 28/2/18 and 31/3/18 (as per paragraph 2 above), and 14 business days in respect of the payments due on 30/4/18, 30/5/18 and 30/6/18 (as per paragraph 2 above), then this Agreement shall be automatically terminated and the Seller is entitled to keep all and any payment received.

3.4. <u>Voting prior to transfer of Shares.</u> The Seller acknowledges that the Company may wish to enter into financial transactions (including but not limited to a capital raise) prior to the transfer of Shares to the Purchaser and agrees to act and vote in accordance with the instructions of the Purchaser to effect said Company transactions prior to the transfer of Shares, provided always that timely payments have been made in accordance with paragraph 2.1 above.

2

EXHIBIT 22
Page 166

3.5. Governing Law. This Agreement shall be governed by and construed in accordance with the laws of the Republic of Cyprus.

3.6. Disputes. All disputes and disagreements which may arise between the Parties in relation to the matters which have not been agreed upon in this Agreement shall be resolved by means of negotiations according to the current Cyprus Law and usual business practice. If the disputes are not settled in the course of negotiations, they shall be settled in the Cyprus court according to the current legislation.

3.7. Severability. If any provision of this Agreement is held to be invalid or unenforceable, then such provision shall (so far as it is invalid or unenforceable) be given no effect and shall be deemed not to be included in this Agreement but without invalidating any of the remaining provisions of this Agreement. The Parties shall then use all reasonable endeavours to replace the invalid or unenforceable provisions by a valid and enforceable substitute provision the effect of which is as close as possible to the intended effect of the invalid or unenforceable provision.

3.8. Notices. Any notice required to be given shall be in writing and addressed to the Chief Executive Officer or the Director at its principal corporate offices. All notices shall be deemed effectively given upon personal delivery, or one business day after its deposit with any return receipt express courier (prepaid).

3.9. Further Assurances. The parties agree to execute such further documents and instruments and to take such further actions as may be reasonably necessary to carry out the purposes and intent of this Agreement.

3.10. Counterparts. This Agreement may be executed in any number of counterparts, each of which when so executed and delivered will be deemed an original, and all of which together shall constitute one and the same agreement.

3.11. Amendment. This Agreement may be amended only by a written agreement executed by each of the parties hereto.

3

EXHIBIT 22
Page 187

understandings and agreements, whether oral or written, between or among the parties hereto with respect to the specific subject matter hereof.

IN WITNESS WHEREOF, the Seller has caused this Agreement to be executed by its duly authorized representative and Purchaser has executed this Agreement, as of the Effective Date.

COMPANY: C.D.L. Developing Limited Group LLC

By: _____
(Signature)

CHARALAMPOS KARAMILSINIS
(Please print name)

By: _____
(Signature)

AIKATIRINI PANTAZOPOULOU
(Please print title)

PURCHASER: Apex Capital

By: _____
(Signature)

PHILLIP PEIKOS
(Please print name)

By: _____
(Signature)

_____
(Please print title)

Signed (or sealed) this day in my presence
by _____
_____
As the Certifying Officer, I certify only the signature which appears on
document and assume no responsibility for the content of this document.
In testimony whereof I have hereto set my hand and official seal
this ........... day of ......5..... 20...0.

GEORGIOS SOPOCLEOUS
Certifying Officer
Nicosia

EXHIBIT 22
Page 188

# ACKNOWLEDGMENT

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of _____ Los Angeles )

On 2·28 2018 before me, Karen E Stevens Notary
(insert name and title of the officer)

personally appeared Phillip Peikos
who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

KAREN E. STEVENS
COMM. #2162121
Notary Public - California
Ventura County
My Comm. Expires Aug. 6, 2020

Signature _____   (Seal)

EXHIBIT 22
Page 189